# Exhibit 25

# INCIDENT

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2081782129 | 3 | 315555 | PWSQL1 | 6/2/2020 | WATSON | WATSON | | INCIDENT | Add | Incident | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2081782126 | 3 | 315555 | PWSQL1 | 6/2/2020 | WATSON | WATSON | | INCIDENT | EDIT | Incident | Date_Status | | Jun 2 2020 5: | TN0900100 | FALSE | FALSE | TRUE |
| -2081782125 | 3 | 315555 | PWSQL1 | 6/2/2020 | WATSON | WATSON | | INCIDENT | EDIT | Incident | Rape_Case | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2081780082 | 3 | 315555 | JC-FLPDDV2 | 6/2/2020 | KPETERS | K | | PETERS | EDIT | Incident | Folder_Link | 223 | 980 | TN0900100 | FALSE | FALSE | TRUE |
| -2081780081 | 3 | 315555 | JC-FLPDDV2 | 6/2/2020 | KPETERS | K | | PETERS | EDIT | Incident | Folder_Numb | 0005-00001 | 0402 00002 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503573 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Case_Disposition | | 3 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503572 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Arrest_Near | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503571 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Date_Cleared | | Jul 1 2020 12: | TN0900100 | FALSE | FALSE | TRUE |
| -2081503570 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Exceptional_Clearance | | D | TN0900100 | FALSE | FALSE | TRUE |
| -2081503569 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Date_Exceptional_Clear | | Jul 1 2020 12: | TN0900100 | FALSE | FALSE | TRUE |
| -2081503568 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Unknown_Time | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503567 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Prints_Found | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503566 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Drug_Related | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503565 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Family_Violence | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503564 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Hate_Motivated | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503563 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Assault | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503562 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Trtmnt | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503561 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Victim_Advised | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503560 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Children_Involved | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503559 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Children_Present | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503558 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Jail_Prison | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503557 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Property_Supplement | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503556 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Narrative_Supplement | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503555 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Statements | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503554 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Other_Supplement | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503553 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Investigation | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503552 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Intelligence | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503551 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Records | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503550 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Follow_Up | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503549 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Off_Supplement | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503548 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Incident | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503547 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Offense | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503546 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Narr_Juv_Info | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503545 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Narr_Wit_Info | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503544 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Narr_Evd_Info | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503543 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Narr_Veh_Info | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503542 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Evidence_Obtained | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503541 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | serializedproperty | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503540 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | VehicleStatusIndicator | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503539 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | GangRelated | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503538 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Alcohol_Related | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503537 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Child_Related | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503536 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Domestic_Violence_Related | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503535 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Cult_Related | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503534 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Traffic_Related | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503533 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Alcohol_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503532 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Drug_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503531 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Crimes_Children_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503530 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Dom_Violence_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503529 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Gang_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2081503528 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Hate_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503527 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Satanic_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503526 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Traffic_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503525 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | At_or_Near | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503524 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | College_University | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503523 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | ACIC_NCIC | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503522 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | GCIC_INQ | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503521 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | GCIC_Entry | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503520 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Officer_arrived | Jun 2 2020 3:55AM | | TN0900100 | FALSE | FALSE | TRUE |
| -2081503519 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Victim_Witness | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503518 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Suspect_Arrestee | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503517 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Photographed | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503516 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Rape_Vrfy | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503515 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Rape_Trtmnt | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503514 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Original_Report | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503513 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Phone_Report | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503512 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Information_Only | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503511 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | School_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503506 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Case_Disposition | | 3 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503505 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Date_Cleared | | Jul 1 2020 12:00AM | TN0900100 | FALSE | FALSE | TRUE |
| -2081503504 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Exceptional_C | | D | TN0900100 | FALSE | FALSE | TRUE |
| -2081503503 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Date_Exceptional | | Jul 1 2020 12:00AM | TN0900100 | FALSE | FALSE | TRUE |
| -2081503500 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Folder_Link | 980 | 1738 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503499 | 3 | 315555 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident | Folder_Number | 0402 00002 | 1312 00013 | TN0900100 | FALSE | FALSE | TRUE |
| -2081083579 | 3 | 315555 | JC-D063DV2 | 8/17/2020 | DHILTON | D | | HILTON | EDIT | Incident | Case_Disposition | | 3 | TN0900100 | FALSE | FALSE | TRUE |
| -2081083578 | 3 | 315555 | JC-D063DV2 | 8/17/2020 | DHILTON | D | | HILTON | EDIT | Incident | Exceptional_Clearance | | D | TN0900100 | FALSE | FALSE | TRUE |
| -2081083577 | 3 | 315555 | JC-D063DV2 | 8/17/2020 | DHILTON | D | | HILTON | EDIT | Incident | Date_Exceptional_Clear | | Aug 17 2020 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2081083509 | 3 | 315555 | JC-D063DV2 | 8/17/2020 | DHILTON | D | | HILTON | EDIT | Incident | Folder_Link | 1738 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2081083508 | 3 | 315555 | JC-D063DV2 | 8/17/2020 | DHILTON | D | | HILTON | EDIT | Incident | Folder_Number | 1312 00013 | 1802-00002 | TN0900100 | FALSE | FALSE | TRUE |
| -2081083235 | 3 | 315555 | SBOWMAN-D | 8/17/2020 | SBOWMA | S | | BOWMAN | EDIT | Incident | Date_Cleared | | Aug 17 2020 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2080734411 | 3 | 315555 | JC-8XMXN23 | 9/21/2020 | JHAMES | J | | HAMES | EDIT | Incident | Description | Forcible Rape - B | Attempt Rape | TN0900100 | FALSE | FALSE | TRUE |
| -2074192274 | 3 | 315555 | JC-D063DV2 | 6/30/2022 | DHILTON | D | | HILTON | Printed | Incident | | | Report Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2074151830 | 3 | 315555 | JC-FLPDDV2 | 7/5/2022 | KPETERS | K | | PETERS | Printed | Incident | | | Report Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2074148568 | 3 | 315555 | JC-8XMXN23 | 7/5/2022 | JHAMES | J | | HAMES | Viewed | Incident | | | Report Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074129160 | 3 | 315555 | JC-FLPDDV2 | 7/7/2022 | KPETERS | K | | PETERS | Printed | Incident | | | Report Printed | TN0900100 | FALSE | FALSE | FALSE |

# CASE

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2081782132 | 2 | 317492 | PWSQL1 | 6/2/2020 | WATSONINCIDENT | WATSON | | INCIDENT | Add | RMS_Case | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2081782128 | 2 | 317492 | PWSQL1 | 6/2/2020 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | RMS_Case | Incident_Link_Number | | 315555 | TN0900100 | FALSE | FALSE | TRUE |
| -2081782127 | 2 | 317492 | PWSQL1 | 6/2/2020 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | RMS_Case | Rape_Case | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2081780612 | 2 | 317492 | SBOWMAN-D | 6/2/2020 | SBOWMAN | S | | BOWMAN | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2081780173 | 2 | 317492 | JC-FLPDDV2 | 6/2/2020 | KPETERS | K | | PETERS | EDIT | RMS_Case | Investigate | | Yes | TN0900100 | FALSE | FALSE | TRUE |
| -2081780172 | 2 | 317492 | JC-FLPDDV2 | 6/2/2020 | KPETERS | K | | PETERS | EDIT | RMS_Case | Mgmt_Status_Date | | Jun 2 2020 8:05AM | TN0900100 | FALSE | FALSE | TRUE |
| -2081780171 | 2 | 317492 | JC-FLPDDV2 | 6/2/2020 | KPETERS | K | | PETERS | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081780084 | 2 | 317492 | JC-FLPDDV2 | 6/2/2020 | KPETERS | K | | PETERS | EDIT | RMS_Case | Folder_Link | 223 | 980 | TN0900100 | FALSE | FALSE | TRUE |
| -2081780083 | 2 | 317492 | JC-FLPDDV2 | 6/2/2020 | KPETERS | K | | PETERS | EDIT | RMS_Case | Folder_Number | 0005-00001 | 0402 00002 | TN0900100 | FALSE | FALSE | TRUE |
| -2081779816 | 2 | 317492 | JC-MXL94159F5 | 6/2/2020 | TVAUGHN | T | | VAUGHN | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2081764480 | 2 | 317492 | JC-5XYFHQ2 | 6/3/2020 | DCAREY | D | | CAREY-DUNN | EDIT | RMS_Case | Case_Description | Forcible Rape - FEMALE 2 | RAPE (A) FEMALE 2 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503510 | 2 | 317492 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503509 | 2 | 317492 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | RMS_Case | Mgmt_Status_Date | Jun 2 2020 8:05AM | Jul 1 2020 3:50PM | TN0900100 | FALSE | FALSE | TRUE |
| -2081503508 | 2 | 317492 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | RMS_Case | Case_Closed | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503502 | 2 | 317492 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | RMS_Case | Folder_Link | 980 | 1738 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503501 | 2 | 317492 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | RMS_Case | Folder_Number | 0402 00002 | 1312 00013 | TN0900100 | FALSE | FALSE | TRUE |
| -2081499154 | 2 | 317492 | SBOWMAN-D | 7/2/2020 | SBOWMAN | S | | BOWMAN | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2081083621 | 2 | 317492 | JC-D063DV2 | 8/17/2020 | DHILTON | D | | HILTON | EDIT | RMS_Case | Mgmt_Status_Date | Jul 1 2020 3:50PM | Aug 17 2020 9:56AM | TN0900100 | FALSE | FALSE | TRUE |
| -2081083620 | 2 | 317492 | JC-D063DV2 | 8/17/2020 | DHILTON | D | | HILTON | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2081083511 | 2 | 317492 | JC-D063DV2 | 8/17/2020 | DHILTON | D | | HILTON | EDIT | RMS_Case | Folder_Link | 1738 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2081083510 | 2 | 317492 | JC-D063DV2 | 8/17/2020 | DHILTON | D | | HILTON | EDIT | RMS_Case | Folder_Number | 1312 00013 | 1802-00002 | TN0900100 | FALSE | FALSE | TRUE |
| -2081073239 | 2 | 317492 | SBOWMAN-D | 8/18/2020 | SBOWMAN | S | | BOWMAN | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2080734483 | 2 | 317492 | JC-8XMXN23 | 9/21/2020 | JHAMES | J | | HAMES | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2080734419 | 2 | 317492 | JC-8XMXN23 | 9/21/2020 | JHAMES | J | | HAMES | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2080734415 | 2 | 317492 | JC-8XMXN23 | 9/21/2020 | JHAMES | J | | HAMES | EDIT | RMS_Case | Case_Description | RAPE (A) FEMALE 2 | Attempt RAPE (A) FEMALE 2 | TN0900100 | FALSE | FALSE | TRUE |
| -2080734410 | 2 | 317492 | JC-8XMXN23 | 9/21/2020 | JHAMES | J | | HAMES | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2080731360 | 2 | 317492 | JC-MXL94159F5 | 9/21/2020 | TVAUGHN | T | | VAUGHN | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |

# OFFENSE

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2081782124 | 8 | 386436 | PWSQL1 | 6/2/2020 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | Incident_Offense | Rape_Case | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2081782123 | 8 | 386436 | PWSQL1 | 6/2/2020 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | Incident_Offense | UCR_Hierarchy | 2 | | TN0900100 | FALSE | FALSE | TRUE |
| -2081782122 | 8 | 386436 | PWSQL1 | 6/2/2020 | WATSONINCIDENT | WATSON | | INCIDENT | Add | Incident_Offense | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2081780074 | 8 | 386436 | JC-FLPDDV2 | 6/2/2020 | KPETERS | K | | PETERS | EDIT | Incident_Offense | Folder_Link | 223 | 980 | TN0900100 | FALSE | FALSE | TRUE |
| -2081780073 | 8 | 386436 | JC-FLPDDV2 | 6/2/2020 | KPETERS | K | | PETERS | EDIT | Incident_Offense | Folder_Number | 0005-00001 | 0402 00002 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503492 | 8 | 386436 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident_Offense | Folder_Link | 1738 | 980 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503491 | 8 | 386436 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident_Offense | Folder_Number | 0402 00002 | 1312 00013 | TN0900100 | FALSE | FALSE | TRUE |
| -2081083501 | 8 | 386436 | JC-D063DV2 | 8/17/2020 | DHILTON | D | | HILTON | EDIT | Incident_Offense | Folder_Link | 1738 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2081083500 | 8 | 386436 | JC-D063DV2 | 8/17/2020 | DHILTON | D | | HILTON | EDIT | Incident_Offense | Folder_Number | 1312 00013 | 1802-00002 | TN0900100 | FALSE | FALSE | TRUE |
| -2080734484 | 8 | 386436 | JC-8XMXN23 | 9/21/2020 | JHAMES | J | | HAMES | EDIT | Incident_Offense | Completed_Bt | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |

NAME

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2081782080 | 4 | 810550 | PWSQL1 | 6/2/2020 | WATSONINCIDENT | WATSON | | INCIDENT | Add | Incident_Name | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2081780078 | 4 | 810550 | JC-FLPDDV2 | 6/2/2020 | KPETERS | K | | PETERS | EDIT | Incident_Name | Folder_Link | 223 | 980 | TN0900100 | FALSE | FALSE | TRUE |
| -2081780077 | 4 | 810550 | JC-FLPDDV2 | 6/2/2020 | KPETERS | K | | PETERS | EDIT | Incident_Name | Folder_Number | 0005-00001 | 0402 00002 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503496 | 4 | 810550 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident_Name | Folder_Link | 980 | 1738 | TN0900100 | FALSE | FALSE | TRUE |
| -2081503495 | 4 | 810550 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Incident_Name | Folder_Number | 0402 00002 | 1312 00013 | TN0900100 | FALSE | FALSE | TRUE |
| -2081083505 | 4 | 810550 | JC-D063DV2 | 8/17/2020 | DHILTON | D | | HILTON | EDIT | Incident_Name | Folder_Link | 1738 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2081083504 | 4 | 810550 | JC-D063DV2 | 8/17/2020 | DHILTON | D | | HILTON | EDIT | Incident_Name | Folder_Number | 1312 00013 | 1802-00002 | TN0900100 | FALSE | FALSE | TRUE |

# INCIDENT NARRATIVE

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2081782060 | 40 | 723081 | PWSQL1 | 6/2/2020 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | Narrative | Source_Module_Link | 388 | 223 | TN0900100 | FALSE | FALSE | TRUE |
| -2081782059 | 40 | 723081 | PWSQL1 | 6/2/2020 | WATSONINCIDENT | WATSON | | INCIDENT | Add | Narrative | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2081780257 | 40 | 723081 | JC-FLPDDV2 | 6/2/2020 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081780129 | 40 | 723081 | JC-FLPDDV2 | 6/2/2020 | KPETERS | K | | PETERS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081780128 | 40 | 723081 | JC-FLPDDV2 | 6/2/2020 | KPETERS | K | | PETERS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081780125 | 40 | 723081 | JC-FLPDDV2 | 6/2/2020 | KPETERS | K | | PETERS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081780072 | 40 | 723081 | JC-FLPDDV2 | 6/2/2020 | KPETERS | K | | PETERS | EDIT | Narrative | Source_Module_Link | 223 | 980 | TN0900100 | FALSE | FALSE | TRUE |
| -2081764531 | 40 | 723081 | JC-5XYFHQ2 | 6/3/2020 | DCAREY | D | | CAREY-DUNN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081764492 | 40 | 723081 | JC-5XYFHQ2 | 6/3/2020 | DCAREY | D | | CAREY-DUNN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081764483 | 40 | 723081 | JC-5XYFHQ2 | 6/3/2020 | DCAREY | D | | CAREY-DUNN | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081748686 | 40 | 723081 | JC-FLPDDV2 | 6/5/2020 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081503726 | 40 | 723081 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081503725 | 40 | 723081 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081503589 | 40 | 723081 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081503588 | 40 | 723081 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081503583 | 40 | 723081 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081503490 | 40 | 723081 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Narrative | Source_Module_Link | 980 | 1738 | TN0900100 | FALSE | FALSE | TRUE |
| -2081083598 | 40 | 723081 | JC-D063DV2 | 8/17/2020 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081083597 | 40 | 723081 | JC-D063DV2 | 8/17/2020 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081083592 | 40 | 723081 | JC-D063DV2 | 8/17/2020 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081083499 | 40 | 723081 | JC-D063DV2 | 8/17/2020 | DHILTON | D | | HILTON | EDIT | Narrative | Source_Module_Link | 1738 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2080734418 | 40 | 723081 | JC-8XMXN23 | 9/21/2020 | JHAMES | J | | HAMES | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2078318481 | 40 | 723081 | CHILL-N | 6/2/2021 | CHILL | CONNIE | | HILL | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074167011 | 40 | 723081 | JC-FLPDDV2 | 7/3/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072056453 | 40 | 723081 | JC-HL6MQG2 | 1/31/2023 | SDYKES | S | | DYKES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072055506 | 40 | 723081 | JC-8XMXN23 | 1/31/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068057546 | 40 | 723081 | JC-MXL94159B6 | 3/29/2024 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |

# INCIDENT CASE NOTES

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2081782058 | 40 | 723082 | PWSQL1 | 6/2/2020 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | Narrative | Source_Module_Link | 388 | 223 | TN0900100 | FALSE | FALSE | TRUE |
| -2081782057 | 40 | 723082 | PWSQL1 | 6/2/2020 | WATSONINCIDENT | WATSON | | INCIDENT | Add | Narrative | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2081780256 | 40 | 723082 | JC-FLPDDV2 | 6/2/2020 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081780215 | 40 | 723082 | JC-FLPDDV2 | 6/2/2020 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081780127 | 40 | 723082 | JC-FLPDDV2 | 6/2/2020 | KPETERS | K | | PETERS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081780126 | 40 | 723082 | JC-FLPDDV2 | 6/2/2020 | KPETERS | K | | PETERS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081780124 | 40 | 723082 | JC-FLPDDV2 | 6/2/2020 | KPETERS | K | | PETERS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081780067 | 40 | 723082 | JC-FLPDDV2 | 6/2/2020 | KPETERS | K | | PETERS | EDIT | Narrative | Source_Module_Link | 223 | 980 | TN0900100 | FALSE | FALSE | TRUE |
| -2081764532 | 40 | 723082 | JC-5XYFHQ2 | 6/3/2020 | DCAREY | D | | CAREY-DUNN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081764493 | 40 | 723082 | JC-5XYFHQ2 | 6/3/2020 | DCAREY | D | | CAREY-DUNN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081764491 | 40 | 723082 | JC-5XYFHQ2 | 6/3/2020 | DCAREY | D | | CAREY-DUNN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081764487 | 40 | 723082 | JC-5XYFHQ2 | 6/3/2020 | DCAREY | D | | CAREY-DUNN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081764486 | 40 | 723082 | JC-5XYFHQ2 | 6/3/2020 | DCAREY | D | | CAREY-DUNN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081764482 | 40 | 723082 | JC-5XYFHQ2 | 6/3/2020 | DCAREY | D | | CAREY-DUNN | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081748685 | 40 | 723082 | JC-FLPDDV2 | 6/5/2020 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081748683 | 40 | 723082 | JC-FLPDDV2 | 6/5/2020 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081748681 | 40 | 723082 | JC-FLPDDV2 | 6/5/2020 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081709853 | 40 | 723082 | JC-FLPDDV2 | 6/9/2020 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081709597 | 40 | 723082 | JC-FLPDDV2 | 6/9/2020 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081704494 | 40 | 723082 | JC-FLPDDV2 | 6/9/2020 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081693387 | 40 | 723082 | JC-5XYFHQ2 | 6/10/2020 | DCAREY | D | | CAREY-DUNN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081692933 | 40 | 723082 | JC-HYJL7X2 | 6/10/2020 | MGRYDER | M | | GRYDER | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081684243 | 40 | 723082 | JC-5XYFHQ2 | 6/11/2020 | DCAREY | D | | CAREY-DUNN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081682302 | 40 | 723082 | JC-FLPDDV2 | 6/11/2020 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081682287 | 40 | 723082 | JC-5XYFHQ2 | 6/11/2020 | DCAREY | D | | CAREY-DUNN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081676241 | 40 | 723082 | JC-5XYFHQ2 | 6/12/2020 | DCAREY | D | | CAREY-DUNN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081675389 | 40 | 723082 | JC-5XYFHQ2 | 6/12/2020 | DCAREY | D | | CAREY-DUNN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081654743 | 40 | 723082 | JC-5XYFHQ2 | 6/15/2020 | DCAREY | D | | CAREY-DUNN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081649309 | 40 | 723082 | JC-FLPDDV2 | 6/16/2020 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081587768 | 40 | 723082 | JC-5XYFHQ2 | 6/22/2020 | DCAREY | D | | CAREY-DUNN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081566821 | 40 | 723082 | JC-D063DV2 | 6/24/2020 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081566815 | 40 | 723082 | JC-D063DV2 | 6/24/2020 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081504020 | 40 | 723082 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081503962 | 40 | 723082 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081503587 | 40 | 723082 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081503585 | 40 | 723082 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081503582 | 40 | 723082 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081503485 | 40 | 723082 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Narrative | Source_Module_Link | 980 | 1738 | TN0900100 | FALSE | FALSE | TRUE |
| -2081379094 | 40 | 723082 | JC-D063DV2 | 7/15/2020 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081083676 | 40 | 723082 | JC-D063DV2 | 8/17/2020 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081083596 | 40 | 723082 | JC-D063DV2 | 8/17/2020 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081083594 | 40 | 723082 | JC-D063DV2 | 8/17/2020 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081083591 | 40 | 723082 | JC-D063DV2 | 8/17/2020 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081083494 | 40 | 723082 | JC-D063DV2 | 8/17/2020 | DHILTON | D | | HILTON | EDIT | Narrative | Source_Module_Link | 1738 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2080734659 | 40 | 723082 | JC-8XMXN23 | 9/21/2020 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080734498 | 40 | 723082 | JC-8XMXN23 | 9/21/2020 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080734482 | 40 | 723082 | JC-8XMXN23 | 9/21/2020 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080734417 | 40 | 723082 | JC-8XMXN23 | 9/21/2020 | JHAMES | J | | HAMES | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2080051807 | 40 | 723082 | JC-HZQ7X2 | 11/30/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2079910540 | 40 | 723082 | JC-HZQ7X2 | 12/15/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2078647772 | 40 | 723082 | JC-HZQ7X2 | 4/30/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2078612792 | 40 | 723082 | JC-HZQ7X2 | 5/4/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2078318480 | 40 | 723082 | CHILL-N | 6/2/2021 | CHILL | CONNIE | | HILL | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074192273 | 40 | 723082 | JC-D063DV2 | 6/30/2022 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2074192224 | 40 | 723082 | JC-D063DV2 | 6/30/2022 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074167010 | 40 | 723082 | JC-FLPDDV2 | 7/3/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074151823 | 40 | 723082 | JC-FLPDDV2 | 7/5/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074151822 | 40 | 723082 | JC-FLPDDV2 | 7/5/2022 | KPETERS | K | | PETERS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2074150094 | 40 | 723082 | JC-HZ2Q7X2 | 7/5/2022 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074149983 | 40 | 723082 | JC-D063DV2 | 7/5/2022 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074148574 | 40 | 723082 | JC-8XMXN23 | 7/5/2022 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074148571 | 40 | 723082 | JC-8XMXN23 | 7/5/2022 | JHAMES | J | | HAMES | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2074129159 | 40 | 723082 | JC-FLPDDV2 | 7/7/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074129158 | 40 | 723082 | JC-FLPDDV2 | 7/7/2022 | KPETERS | K | | PETERS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2073445168 | 40 | 723082 | JC-FLWBDV2 | 9/12/2022 | BCHURCH | B | | CHURCH | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072269820 | 40 | 723082 | JC-8XMXN23 | 1/12/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072207546 | 40 | 723082 | JC-8XMXN23 | 1/19/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072057826 | 40 | 723082 | JC-8XMXN23 | 1/31/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072055931 | 40 | 723082 | JC-FLPDDV2 | 1/31/2023 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072055687 | 40 | 723082 | JC-D063DV2 | 1/31/2023 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072055548 | 40 | 723082 | JC-D063DV2 | 1/31/2023 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072055462 | 40 | 723082 | JC-8XMXN23 | 1/31/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072055343 | 40 | 723082 | JC-HZ2Q7X2 | 1/31/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072055259 | 40 | 723082 | JC-FLPDDV2 | 1/31/2023 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072054727 | 40 | 723082 | JC-D063DV2 | 1/31/2023 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071984713 | 40 | 723082 | JC-HZ2Q7X2 | 2/7/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071024843 | 40 | 723082 | JC-HZ2Q7X2 | 5/16/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071018246 | 40 | 723082 | JC-MXL9415LFT | 5/17/2023 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070697810 | 40 | 723082 | JC-MXL9415LFT | 6/22/2023 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070654052 | 40 | 723082 | JC-HZ2Q7X2 | 6/26/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070469273 | 40 | 723082 | JC-FFZ26X3 | 7/15/2023 | MHOLLIS | M | | HOLLIS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244688 | 40 | 723082 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244401 | 40 | 723082 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244324 | 40 | 723082 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2069513303 | 40 | 723082 | JC-D063DV2 | 10/23/2023 | MGRYDER | M | | GRYDER | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2069042762 | 40 | 723082 | JC-8XMXN23 | 12/13/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068057543 | 40 | 723082 | JC-MXL94159B6 | 3/29/2024 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |

# DUNN CASE NOTES

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2081764490 | 40 | 723300 | JC-5XYFHQ2 | 6/3/2020 | DCAREY | D | | CAREY-DUNN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081764489 | 40 | 723300 | JC-5XYFHQ2 | 6/3/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Narrative | Source_Module_Link | | 980 | TN0900100 | FALSE | FALSE | TRUE |
| -2081764488 | 40 | 723300 | JC-5XYFHQ2 | 6/3/2020 | DCAREY | D | | CAREY-DUNN | Add | Narrative | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2081764485 | 40 | 723300 | JC-5XYFHQ2 | 6/3/2020 | DCAREY | D | | CAREY-DUNN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081764484 | 40 | 723300 | JC-5XYFHQ2 | 6/3/2020 | DCAREY | D | | CAREY-DUNN | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081764481 | 40 | 723300 | JC-5XYFHQ2 | 6/3/2020 | DCAREY | D | | CAREY-DUNN | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081748684 | 40 | 723300 | JC-FLPDDV2 | 6/5/2020 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081748682 | 40 | 723300 | JC-FLPDDV2 | 6/5/2020 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081748680 | 40 | 723300 | JC-FLPDDV2 | 6/5/2020 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081709852 | 40 | 723300 | JC-FLPDDV2 | 6/9/2020 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081709596 | 40 | 723300 | JC-FLPDDV2 | 6/9/2020 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081704493 | 40 | 723300 | JC-FLPDDV2 | 6/9/2020 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081693386 | 40 | 723300 | JC-5XYFHQ2 | 6/10/2020 | DCAREY | D | | CAREY-DUNN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081693380 | 40 | 723300 | JC-5XYFHQ2 | 6/10/2020 | DCAREY | D | | CAREY-DUNN | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081692932 | 40 | 723300 | JC-HYJL7X2 | 6/10/2020 | MGRYDER | M | | GRYDER | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081684242 | 40 | 723300 | JC-5XYFHQ2 | 6/11/2020 | DCAREY | D | | CAREY-DUNN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081684205 | 40 | 723300 | JC-5XYFHQ2 | 6/11/2020 | DCAREY | D | | CAREY-DUNN | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081682301 | 40 | 723300 | JC-FLPDDV2 | 6/11/2020 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081682286 | 40 | 723300 | JC-5XYFHQ2 | 6/11/2020 | DCAREY | D | | CAREY-DUNN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081682284 | 40 | 723300 | JC-5XYFHQ2 | 6/11/2020 | DCAREY | D | | CAREY-DUNN | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081675388 | 40 | 723300 | JC-5XYFHQ2 | 6/12/2020 | DCAREY | D | | CAREY-DUNN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081654742 | 40 | 723300 | JC-5XYFHQ2 | 6/15/2020 | DCAREY | D | | CAREY-DUNN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081654739 | 40 | 723300 | JC-5XYFHQ2 | 6/15/2020 | DCAREY | D | | CAREY-DUNN | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081649308 | 40 | 723300 | JC-FLPDDV2 | 6/16/2020 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081587767 | 40 | 723300 | JC-5XYFHQ2 | 6/22/2020 | DCAREY | D | | CAREY-DUNN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081587645 | 40 | 723300 | JC-5XYFHQ2 | 6/22/2020 | DCAREY | D | | CAREY-DUNN | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081566820 | 40 | 723300 | JC-D063DV2 | 6/24/2020 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081566816 | 40 | 723300 | JC-D063DV2 | 6/24/2020 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081566814 | 40 | 723300 | JC-D063DV2 | 6/24/2020 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081504019 | 40 | 723300 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081504017 | 40 | 723300 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081503961 | 40 | 723300 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081503727 | 40 | 723300 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081503586 | 40 | 723300 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081503584 | 40 | 723300 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081503581 | 40 | 723300 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081503484 | 40 | 723300 | JC-5XYFHQ2 | 7/1/2020 | DCAREY | D | | CAREY-DUNN | EDIT | Narrative | Source_Module_Link | 980 | 1738 | TN0900100 | FALSE | FALSE | TRUE |
| -2081379093 | 40 | 723300 | JC-D063DV2 | 7/15/2020 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081083675 | 40 | 723300 | JC-D063DV2 | 8/17/2020 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081083595 | 40 | 723300 | JC-D063DV2 | 8/17/2020 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081083593 | 40 | 723300 | JC-D063DV2 | 8/17/2020 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081083590 | 40 | 723300 | JC-D063DV2 | 8/17/2020 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081083493 | 40 | 723300 | JC-D063DV2 | 8/17/2020 | DHILTON | D | | HILTON | EDIT | Narrative | Source_Module_Link | 1738 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2080734658 | 40 | 723300 | JC-8XMXN23 | 9/21/2020 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080734497 | 40 | 723300 | JC-8XMXN23 | 9/21/2020 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080734481 | 40 | 723300 | JC-8XMXN23 | 9/21/2020 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080734416 | 40 | 723300 | JC-8XMXN23 | 9/21/2020 | JHAMES | J | | HAMES | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2080051806 | 40 | 723300 | JC-HZ2Q7X2 | 11/30/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2079910539 | 40 | 723300 | JC-HZ2Q7X2 | 12/15/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2079910534 | 40 | 723300 | JC-HZ2Q7X2 | 12/15/2020 | TSPARKS | T | | SPARKS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2078647771 | 40 | 723300 | JC-HZ2Q7X2 | 4/30/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2078612791 | 40 | 723300 | JC-HZ2Q7X2 | 5/4/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2078318479 | 40 | 723300 | CHILL-N | 6/2/2021 | CHILL | CONNIE | | HILL | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2074192272 | 40 | 723300 | JC-D063DV2 | 6/30/2022 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074192271 | 40 | 723300 | JC-D063DV2 | 6/30/2022 | DHILTON | D | | HILTON | Printed | Narrative | | | Narrative Printed | TN0901100 | FALSE | FALSE | FALSE |
| -2074192223 | 40 | 723300 | JC-D063DV2 | 6/30/2022 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074151821 | 40 | 723300 | JC-FLPDDV2 | 7/5/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074151820 | 40 | 723300 | JC-FLPDDV2 | 7/5/2022 | KPETERS | K | | PETERS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2074150093 | 40 | 723300 | JC-HZ2Q7X2 | 7/5/2022 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900093 | FALSE | FALSE | FALSE |
| -2074150066 | 40 | 723300 | JC-HZ2Q7X2 | 7/5/2022 | TSPARKS | T | | SPARKS | Printed | Narrative | | | Narrative Printed | TN0900066 | FALSE | FALSE | FALSE |
| -2074149982 | 40 | 723300 | JC-D063DV2 | 7/5/2022 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074148573 | 40 | 723300 | JC-8XMXN23 | 7/5/2022 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074148572 | 40 | 723300 | JC-8XMXN23 | 7/5/2022 | JHAMES | J | | HAMES | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2074129157 | 40 | 723300 | JC-FLPDDV2 | 7/7/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074129156 | 40 | 723300 | JC-FLPDDV2 | 7/7/2022 | KPETERS | K | | PETERS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2073445167 | 40 | 723300 | JC-FLWBDV2 | 9/12/2022 | BCHURCH | B | | CHURCH | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072269819 | 40 | 723300 | JC-8XMXN23 | 1/12/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072269709 | 40 | 723300 | JC-8XMXN23 | 1/12/2023 | JHAMES | J | | HAMES | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2072207545 | 40 | 723300 | JC-8XMXN23 | 1/19/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072057824 | 40 | 723300 | JC-8XMXN23 | 1/31/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072055930 | 40 | 723300 | JC-FLPDDV2 | 1/31/2023 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072055686 | 40 | 723300 | JC-D063DV2 | 1/31/2023 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072055547 | 40 | 723300 | JC-D063DV2 | 1/31/2023 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072055505 | 40 | 723300 | JC-8XMXN23 | 1/31/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072055342 | 40 | 723300 | JC-HZ2Q7X2 | 1/31/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072055258 | 40 | 723300 | JC-FLPDDV2 | 1/31/2023 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072054726 | 40 | 723300 | JC-D063DV2 | 1/31/2023 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071984712 | 40 | 723300 | JC-HZ2Q7X2 | 2/7/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071984711 | 40 | 723300 | JC-HZ2Q7X2 | 2/7/2023 | TSPARKS | T | | SPARKS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2071024842 | 40 | 723300 | JC-HZ2Q7X2 | 5/16/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071024841 | 40 | 723300 | JC-HZ2Q7X2 | 5/16/2023 | TSPARKS | T | | SPARKS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2071018245 | 40 | 723300 | JC-MXL9415LFT | 5/17/2023 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070697809 | 40 | 723300 | JC-MXL9415LFT | 6/22/2023 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070697808 | 40 | 723300 | JC-MXL9415LFT | 6/22/2023 | GWills | G | | WILLS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2070654051 | 40 | 723300 | JC-HZ2Q7X2 | 6/26/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070654050 | 40 | 723300 | JC-HZ2Q7X2 | 6/26/2023 | TSPARKS | T | | SPARKS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2070469272 | 40 | 723300 | JC-FFZ26X3 | 7/15/2023 | MHOLLIS | M | | HOLLIS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244687 | 40 | 723300 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244686 | 40 | 723300 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2069513302 | 40 | 723300 | JC-D063DV2 | 10/23/2023 | MGRYDER | M | | GRYDER | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2069042761 | 40 | 723300 | JC-8XMXN23 | 12/13/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068057542 | 40 | 723300 | JC-MXL94159B6 | 3/29/2024 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |

# SPARKS CASE NOTES

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2070244400 | 40 | 912503 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244397 | 40 | 912503 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | EDIT | Narrative | Source_Module_Link | | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2070244396 | 40 | 912503 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Add | Narrative | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2070244323 | 40 | 912503 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2069042760 | 40 | 912503 | JC-8XMXN23 | 12/13/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068057536 | 40 | 912503 | JC-MXL94159B6 | 3/29/2024 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |