# Exhibit 27

CASE

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2083905533 | 2 | 306895 | PWSQL1 | 11/8/2019 | WATSONINCIDENT | WATSON | | INCIDENT | Add | RMS_Case | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2083905527 | 2 | 306895 | PWSQL1 | 11/8/2019 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | RMS_Case | Incident_Link_Number | | 304958 | TN0900100 | FALSE | FALSE | TRUE |
| -2083905526 | 2 | 306895 | PWSQL1 | 11/8/2019 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | RMS_Case | Rape_Case | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2083902740 | 2 | 306895 | TVAUGHN-D | 11/8/2019 | TVAUGHN | T | | VAUGHN | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2083901514 | 2 | 306895 | MHOWELL-D | 11/8/2019 | MHOWELL | M | | HOWELL | EDIT | RMS_Case | Investigate | | Yes | TN0900100 | FALSE | FALSE | TRUE |
| -2083901513 | 2 | 306895 | MHOWELL-D | 11/8/2019 | MHOWELL | M | | HOWELL | EDIT | RMS_Case | Mgmt_Status_Date | | Nov  8 2019  8:53AM | TN0900100 | FALSE | FALSE | TRUE |
| -2083901512 | 2 | 306895 | MHOWELL-D | 11/8/2019 | MHOWELL | M | | HOWELL | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083901468 | 2 | 306895 | MHOWELL-D | 11/8/2019 | MHOWELL | M | | HOWELL | EDIT | RMS_Case | Folder_Link | 223 | 984 | TN0900100 | FALSE | FALSE | TRUE |
| -2083901467 | 2 | 306895 | MHOWELL-D | 11/8/2019 | MHOWELL | M | | HOWELL | EDIT | RMS_Case | Folder_Number | 0005-00001 | 0403 00003 | TN0900100 | FALSE | FALSE | TRUE |
| -2083898590 | 2 | 306895 | JC-FQCF9N2 | 11/8/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | RMS_Case | Case_Description | Forcible Rape -[REDACTED] 12-8 | Forcible Rape -[REDACTED] 12-8 | TN0900100 | FALSE | FALSE | TRUE |
| -2088874147 | 2 | 306895 | SBOWMAN-D | 11/11/2019 | SBOWMAN | S | | BOWMAN | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2083840172 | 2 | 306895 | JC-FQCF9N2 | 11/13/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | RMS_Case | Case_Description | Forcible Rape [REDACTED] 12-8 | Forcible Rape [REDACTED] 12-8 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679202 | 2 | 306895 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | RMS_Case | Case_Description | Forcible Rape [REDACTED] 12-8  Statements | Forcible Rape [REDACTED] 12-8  Statements | TN0900100 | FALSE | FALSE | TRUE |
| -2083679118 | 2 | 306895 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679110 | 2 | 306895 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | RMS_Case | Folder_Link | 984 | 868 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679109 | 2 | 306895 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | RMS_Case | Folder_Number | 0403 00003 | 0303 00026 | TN0900100 | FALSE | FALSE | TRUE |
| -2083642530 | 2 | 306895 | TVAUGHN-D | 12/2/2019 | TVAUGHN | T | | VAUGHN | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2083625397 | 2 | 306895 | JC-HYJL7X2 | 12/3/2019 | MGRYDER | M | | GRYDER | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083625379 | 2 | 306895 | JC-HYJL7X2 | 12/3/2019 | MGRYDER | M | | GRYDER | EDIT | RMS_Case | Mgmt_Status_Date | Nov  8 2019  8:53AM | Dec  3 2019 11:45AM | TN0900100 | FALSE | FALSE | TRUE |
| -2083625378 | 2 | 306895 | JC-HYJL7X2 | 12/3/2019 | MGRYDER | M | | GRYDER | EDIT | RMS_Case | Case_Closed | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2083625375 | 2 | 306895 | JC-HYJL7X2 | 12/3/2019 | MGRYDER | M | | GRYDER | EDIT | RMS_Case | Folder_Link | 868 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2083625374 | 2 | 306895 | JC-HYJL7X2 | 12/3/2019 | MGRYDER | M | | GRYDER | EDIT | RMS_Case | Folder_Number | 0303 00026 | 1802-00002 | TN0900100 | FALSE | FALSE | TRUE |
| -2083624422 | 2 | 306895 | JOHNHAMES | 12/3/2019 | JHAMES | J | | HAMES | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2071060887 | 2 | 306895 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | RMS_Case | Folder_Link | 1948 | 1968 | TN0900100 | FALSE | FALSE | TRUE |
| -2071060886 | 2 | 306895 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | RMS_Case | Folder_Number | 1802-00002 | 1903-00001 | TN0900100 | FALSE | FALSE | TRUE |
| -2070645468 | 2 | 306895 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | EDIT | RMS_Case | Folder_Link | 1968 | 868 | TN0900100 | FALSE | FALSE | TRUE |
| -2070645467 | 2 | 306895 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | EDIT | RMS_Case | Folder_Number | 1903-00001 | 0303 00026 | TN0900100 | FALSE | FALSE | TRUE |
| -2070641516 | 2 | 306895 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | RMS_Case | Folder_Link | 868 | 1761 | TN0900100 | TRUE | FALSE | TRUE |
| -2070641515 | 2 | 306895 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | RMS_Case | Folder_Number | 0303 00026 | 1403 00002 | TN0900100 | TRUE | FALSE | TRUE |
| -2070641514 | 2 | 306895 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | RMS_Case | Confidential | 0 | 1 | TN0900100 | TRUE | FALSE | TRUE |
| -2070566694 | 2 | 306895 | JC-MXL94159B6 | 7/5/2023 | MADAMS | M | | ADAMS | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | TRUE | FALSE | TRUE |
| -2070559013 | 2 | 306895 | SBOWMAN-D | 7/6/2023 | SBOWMAN | S | | BOWMAN | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | TRUE | FALSE | TRUE |
| -2070301574 | 2 | 306895 | JC-3D2DNW3 | 8/2/2023 | SBOWMAN | S | | BOWMAN | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | TRUE | FALSE | TRUE |
| -2070236690 | 2 | 306895 | JC-3D2DNW3 | 8/9/2023 | SBOWMAN | S | | BOWMAN | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | TRUE | FALSE | TRUE |

# INCIDENT

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2083905528 | 3 | 304958 | PWSQL1 | 11/8/2019 | WATSONINCIDENT | WATSON | | INCIDENT | Add | Incident | | | Record Added | TN0900100 | FALSE | FALSE | TRUE |
| -2083905525 | 3 | 304958 | PWSQL1 | 11/8/2019 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | Incident | Date_Status | | Nov 8 2019 5:25AM | TN0900100 | FALSE | FALSE | TRUE |
| -2083905524 | 3 | 304958 | PWSQL1 | 11/8/2019 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | Incident | Rape_Case | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2083901466 | 3 | 304958 | MHOWELL-D | 11/8/2019 | MHOWELL | M | | HOWELL | EDIT | Incident | Folder_Link | 223 | 984 | TN0900100 | FALSE | FALSE | TRUE |
| -2083901465 | 3 | 304958 | MHOWELL-D | 11/8/2019 | MHOWELL | M | | HOWELL | EDIT | Incident | Folder_Number | 0005-00001 | 0403 00003 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679179 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Case_Status | | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679178 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Arrest_Near | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679177 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Date_Status | Nov 8 2019 5:25AM | Nov 27 2019 12:00AM | TN0900100 | FALSE | FALSE | TRUE |
| -2083679176 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Unknown_Time | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679175 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Prints_Found | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679174 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Drug_Related | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679173 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Family_Violence | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679172 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Hate_Motivated | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679171 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Assault | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679170 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Trtmnt | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679169 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Victim_Advised | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679168 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Children_Involved | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679167 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Children_Present | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679166 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Jail_Prison | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679165 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Property_Supplement | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679164 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Narrative_Supplement | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679163 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Statements | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679162 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Other_Supplement | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679161 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Investigation | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679160 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Intelligence | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679159 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Records | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679158 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Follow_Up | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679157 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Off_Supplement | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679156 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Incident | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679155 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Offense | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679154 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Narr_Juv_Info | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679153 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Narr_Wit_Info | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679152 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Narr_Evd_Info | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679151 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Narr_Veh_Info | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679150 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Evidence_Obtained | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679149 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | serializedproperty | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679148 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | VehicleStatusIndicator | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679147 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | GangRelated | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679146 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Alcohol_Related | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679145 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Child_Related | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679144 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Domestic_Violence_Related | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679143 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Cult_Related | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679142 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Traffic_Related | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679141 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Alcohol_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679140 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Drug_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679139 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Crimes_Children_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679138 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Dom_Violence_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679137 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Gang_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679136 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Hate_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679135 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Satanic_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679134 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Traffic_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679133 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | At_or_Near | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679132 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | College_University | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679131 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | ACIC_NCIC | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679130 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | GCIC_INQ | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679129 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | GCIC_Entry | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679128 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Officer_arrived_time | Nov 7 2019 6:00PM | | TN0900100 | FALSE | FALSE | TRUE |
| -2083679127 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Victim_Witness | | 0 | TN0900100 | FALSE | FALSE | TRUE |

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2083679126 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Suspect_Arrestee | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679125 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Photographed | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679124 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Rape_Vrfy | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679123 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Rape_Trtmnt | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679122 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Original_Report | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679121 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Phone_Report | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679120 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Information_Only | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679119 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | School_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679108 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Folder_Link | 984 | 868 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679107 | 3 | 304958 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident | Folder_Number | 0403 00003 | 0303 00026 | TN0900100 | FALSE | FALSE | TRUE |
| -2083625398 | 3 | 304958 | JC-HYJL7X2 | 12/3/2019 | MGRYDER | M | | GRYDER | EDIT | Incident | Date_Cleared | | Dec  3 2019 12:00AM | TN0900100 | FALSE | FALSE | TRUE |
| -2083625373 | 3 | 304958 | JC-HYJL7X2 | 12/3/2019 | MGRYDER | M | | GRYDER | EDIT | Incident | Folder_Link | 868 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2083625372 | 3 | 304958 | JC-HYJL7X2 | 12/3/2019 | MGRYDER | M | | GRYDER | EDIT | Incident | Folder_Number | 0303 00026 | 1802-00002 | TN0900100 | FALSE | FALSE | TRUE |
| -2074192281 | 3 | 304958 | JC-D063DV2 | 6/30/2022 | DHILTON | D | | HILTON | Printed | Incident | | | Report Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2074151782 | 3 | 304958 | JC-FLPDDV2 | 7/5/2022 | KPETERS | K | | PETERS | Printed | Incident | | | Report Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2074148344 | 3 | 304958 | JC-8XMXN23 | 7/5/2022 | JHAMES | J | | HAMES | Viewed | Incident | | | Report Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074129155 | 3 | 304958 | JC-FLPDDV2 | 7/7/2022 | KPETERS | K | | PETERS | Printed | Incident | | | Report Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2071060885 | 3 | 304958 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | Incident | Folder_Link | 1948 | 1968 | TN0900100 | FALSE | FALSE | TRUE |
| -2071060884 | 3 | 304958 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | Incident | Folder_Number | 1802-00002 | 1903-00001 | TN0900100 | FALSE | FALSE | TRUE |
| -2070645466 | 3 | 304958 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | EDIT | Incident | Folder_Link | 1968 | 868 | TN0900100 | FALSE | FALSE | TRUE |
| -2070645465 | 3 | 304958 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | EDIT | Incident | Folder_Number | 1903-00001 | 0303 00026 | TN0900100 | FALSE | FALSE | TRUE |
| -2070641513 | 3 | 304958 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | Incident | Folder_Link | 868 | 1761 | TN0900100 | TRUE | FALSE | TRUE |
| -2070641512 | 3 | 304958 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | Incident | Folder_Number | 0303 00026 | 1403 00002 | TN0900100 | TRUE | FALSE | TRUE |
| -2070641511 | 3 | 304958 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | Incident | Confidential | 0 | 1 | TN0900100 | TRUE | FALSE | TRUE |
| -2070566697 | 3 | 304958 | JC-MXL94159B6 | 7/5/2023 | MADAMS | M | | ADAMS | EDIT | Incident | Case_Status | 1 | G | TN0900100 | TRUE | FALSE | TRUE |
| -2070566696 | 3 | 304958 | JC-MXL94159B6 | 7/5/2023 | MADAMS | M | | ADAMS | EDIT | Incident | Case_Disposition | | 0 | TN0900100 | TRUE | FALSE | TRUE |
| -2070566695 | 3 | 304958 | JC-MXL94159B6 | 7/5/2023 | MADAMS | M | | ADAMS | EDIT | Incident | Date_Status | Nov 27 2019 12:00AM | Jul  5 2023 12:00AM | TN0900100 | TRUE | FALSE | TRUE |
| -2070301575 | 3 | 304958 | JC-3D2DNW3 | 8/2/2023 | SBOWMAN | S | | BOWMAN | EDIT | Incident | Date_Cleared | Dec  3 2019 12:00AM | | TN0900100 | TRUE | FALSE | TRUE |

OFFENSE

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2083905523 | 8 | 373682 | PWSQL1 | 11/8/2019 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | Incident_Offense | Rape_Case | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2083905522 | 8 | 373682 | PWSQL1 | 11/8/2019 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | Incident_Offense | UCR_Hierarchy | 2 | | TN0900100 | FALSE | FALSE | TRUE |
| -2083905521 | 8 | 373682 | PWSQL1 | 11/8/2019 | WATSONINCIDENT | WATSON | | INCIDENT | Add | Incident_Offense | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2083901458 | 8 | 373682 | MHOWELL-D | 11/8/2019 | MHOWELL | M | | HOWELL | EDIT | Incident_Offense | Folder_Link | 223 | 984 | TN0900100 | FALSE | FALSE | TRUE |
| -2083901457 | 8 | 373682 | MHOWELL-D | 11/8/2019 | MHOWELL | M | | HOWELL | EDIT | Incident_Offense | Folder_Number | 0005-00001 | 0403 00003 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679100 | 8 | 373682 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident_Offense | Folder_Link | 984 | 868 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679099 | 8 | 373682 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident_Offense | Folder_Number | 0403 00003 | 0303 00026 | TN0900100 | FALSE | FALSE | TRUE |
| -2083625365 | 8 | 373682 | JC-HYJL7X2 | 12/3/2019 | MGRYDER | M | | GRYDER | EDIT | Incident_Offense | Folder_Link | 868 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2083625364 | 8 | 373682 | JC-HYJL7X2 | 12/3/2019 | MGRYDER | M | | GRYDER | EDIT | Incident_Offense | Folder_Number | 0303 00026 | 1802-00002 | TN0900100 | FALSE | FALSE | TRUE |
| -2071060877 | 8 | 373682 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | Incident_Offense | Folder_Link | 1948 | 1968 | TN0900100 | FALSE | FALSE | TRUE |
| -2071060876 | 8 | 373682 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | Incident_Offense | Folder_Number | 1802-00002 | 1903-00001 | TN0900100 | FALSE | FALSE | TRUE |
| -2070645458 | 8 | 373682 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | EDIT | Incident_Offense | Folder_Link | 1968 | 868 | TN0900100 | FALSE | FALSE | TRUE |
| -2070645457 | 8 | 373682 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | EDIT | Incident_Offense | Folder_Number | 1903-00001 | 0303 00026 | TN0900100 | FALSE | FALSE | TRUE |
| -2070641501 | 8 | 373682 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | Incident_Offense | Folder_Link | 868 | 1761 | TN0900100 | TRUE | FALSE | TRUE |
| -2070641500 | 8 | 373682 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | Incident_Offense | Folder_Number | 0303 00026 | 1403 00002 | TN0900100 | TRUE | FALSE | TRUE |
| -2070641499 | 8 | 373682 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | Incident_Offense | Confidential | 0 | 1 | TN0900100 | TRUE | FALSE | TRUE |

# INCIDENT NARRATIVE

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2083905454 | 40 | 695995 | PWSQL1 | 11/8/2019 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | Narrative | Source_Module_Link | 388 | 223 | TN0900100 | FALSE | FALSE | TRUE |
| -2083905453 | 40 | 695995 | PWSQL1 | 11/8/2019 | WATSONINCIDENT | WATSON | | INCIDENT | Add | Narrative | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2083903498 | 40 | 695995 | EVIDENCEROOM-A | 11/8/2019 | SDYKES | S | | DYKES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2083901569 | 40 | 695995 | MHOWELL-D | 11/8/2019 | MHOWELL | M | | HOWELL | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2083901500 | 40 | 695995 | MHOWELL-D | 11/8/2019 | MHOWELL | M | | HOWELL | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083901499 | 40 | 695995 | MHOWELL-D | 11/8/2019 | MHOWELL | M | | HOWELL | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083901496 | 40 | 695995 | MHOWELL-D | 11/8/2019 | MHOWELL | M | | HOWELL | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083901456 | 40 | 695995 | MHOWELL-D | 11/8/2019 | MHOWELL | M | | HOWELL | EDIT | Narrative | Source_Module_Link | 223 | 984 | TN0900100 | FALSE | FALSE | TRUE |
| -2083898672 | 40 | 695995 | JC-FQCF9N2 | 11/8/2019 | BRICHARDSON | B | | RICHARDSON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2083898595 | 40 | 695995 | JC-FQCF9N2 | 11/8/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083840182 | 40 | 695995 | JC-FQCF9N2 | 11/13/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083679309 | 40 | 695995 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083679200 | 40 | 695995 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083679199 | 40 | 695995 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083679194 | 40 | 695995 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083679098 | 40 | 695995 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Narrative | Source_Module_Link | 984 | 868 | TN0900100 | FALSE | FALSE | TRUE |
| -2083925391 | 40 | 695995 | JC-HYJL7X2 | 12/3/2019 | MGRYDER | M | | GRYDER | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083925390 | 40 | 695995 | JC-HYJL7X2 | 12/3/2019 | MGRYDER | M | | GRYDER | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083925385 | 40 | 695995 | JC-HYJL7X2 | 12/3/2019 | MGRYDER | M | | GRYDER | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083925363 | 40 | 695995 | JC-HYJL7X2 | 12/3/2019 | MGRYDER | M | | GRYDER | EDIT | Narrative | Source_Module_Link | 868 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2083458431 | 40 | 695995 | SBOWMAN-D | 12/17/2019 | SBOWMAN | S | | BOWMAN | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081709552 | 40 | 695995 | JC-FLPDDV2 | 6/9/2020 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072047674 | 40 | 695995 | JC-HL6MQG2 | 2/1/2023 | SDYKES | S | | DYKES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072047669 | 40 | 695995 | JC-HL6MQG2 | 2/1/2023 | SDYKES | S | | DYKES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071060899 | 40 | 695995 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071060898 | 40 | 695995 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071060891 | 40 | 695995 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071060875 | 40 | 695995 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | Narrative | Source_Module_Link | 1948 | 1968 | TN0900100 | FALSE | FALSE | TRUE |
| -2070645480 | 40 | 695995 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070645479 | 40 | 695995 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070645472 | 40 | 695995 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070645456 | 40 | 695995 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | EDIT | Narrative | Source_Module_Link | 1968 | 868 | TN0900100 | FALSE | FALSE | TRUE |
| -2070641528 | 40 | 695995 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070641527 | 40 | 695995 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | NARRATIVE | | | | TN0900100 | TRUE | FALSE | TRUE |
| -2070641520 | 40 | 695995 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | NARRATIVE | | | | TN0900100 | TRUE | FALSE | TRUE |
| -2070641498 | 40 | 695995 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | Narrative | Source_Module_Link | 868 | 1761 | TN0900100 | TRUE | FALSE | TRUE |
| -2070641497 | 40 | 695995 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | Narrative | Confidential | 0 | 1 | TN0900100 | TRUE | TRUE | TRUE |
| -2068208572 | 40 | 695995 | JC-HL6MQG2 | 3/12/2024 | SDYKES | S | | DYKES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068126244 | 40 | 695995 | JC-MXL94159B6 | 3/21/2024 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |

NAMES

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2083905504 | 4 | 781845 | PWSQL1 | 11/8/2019 | WATSONINCIDENT | WATSON | | INCIDENT | Add | Incident_Name | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2083901464 | 4 | 781845 | MHOWELL-D | 11/8/2019 | MHOWELL | M | | HOWELL | EDIT | Incident_Name | Folder_Link | 223 | 984 | TN0900100 | FALSE | FALSE | TRUE |
| -2083901463 | 4 | 781845 | MHOWELL-D | 11/8/2019 | MHOWELL | M | | HOWELL | EDIT | Incident_Name | Folder_Number | 0005-00001 | 0403 00003 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679106 | 4 | 781845 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident_Name | Folder_Link | 984 | 868 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679105 | 4 | 781845 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Incident_Name | Folder_Number | 0403 00003 | 0303 00026 | TN0900100 | FALSE | FALSE | TRUE |
| -2083625371 | 4 | 781845 | JC-HYJL7X2 | 12/3/2019 | MGRYDER | M | | GRYDER | EDIT | Incident_Name | Folder_Link | 868 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2083625370 | 4 | 781845 | JC-HYJL7X2 | 12/3/2019 | MGRYDER | M | | GRYDER | EDIT | Incident_Name | Folder_Number | 0303 00026 | 1802-00002 | TN0900100 | FALSE | FALSE | TRUE |
| -2071060883 | 4 | 781845 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | Incident_Name | Folder_Link | 1948 | 1968 | TN0900100 | FALSE | FALSE | TRUE |
| -2071060882 | 4 | 781845 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | Incident_Name | Folder_Number | 1802-00002 | 1903-00001 | TN0900100 | FALSE | FALSE | TRUE |
| -2070645464 | 4 | 781845 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | EDIT | Incident_Name | Folder_Link | 1968 | 868 | TN0900100 | FALSE | FALSE | TRUE |
| -2070645463 | 4 | 781845 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | EDIT | Incident_Name | Folder_Number | 1903-00001 | 0303 00026 | TN0900100 | FALSE | FALSE | TRUE |
| -2070641510 | 4 | 781845 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | Incident_Name | Folder_Link | 868 | 1761 | TN0900100 | TRUE | FALSE | TRUE |
| -2070641509 | 4 | 781845 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | Incident_Name | Folder_Number | 0303 00026 | 1403 00002 | TN0900100 | TRUE | FALSE | TRUE |
| -2070641508 | 4 | 781845 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | Incident_Name | Confidential | 0 | 1 | TN0900100 | TRUE | FALSE | TRUE |

# CASE MANAGEMENT

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2083905533 | 2 | 306895 | PWSQL1 | 11/8/2019 | WATSONINCIDENT | WATSON | | INCIDENT | Add | RMS_Case | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2083905527 | 2 | 306895 | PWSQL1 | 11/8/2019 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | RMS_Case | Incident_Link_Number | | 304958 | TN0900100 | FALSE | FALSE | TRUE |
| -2083905526 | 2 | 306895 | PWSQL1 | 11/8/2019 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | RMS_Case | Rape_Case | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2083902740 | 2 | 306895 | TVAUGHN-D | 11/8/2019 | TVAUGHN | T | | VAUGHN | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2083901514 | 2 | 306895 | MHOWELL-D | 11/8/2019 | MHOWELL | M | | HOWELL | EDIT | RMS_Case | Investigate | | Yes | TN0900100 | FALSE | FALSE | TRUE |
| -2083901513 | 2 | 306895 | MHOWELL-D | 11/8/2019 | MHOWELL | M | | HOWELL | EDIT | RMS_Case | Mgmt_Status_Date | | Nov 8 2019 8:53AM | TN0900100 | FALSE | FALSE | TRUE |
| -2083901512 | 2 | 306895 | MHOWELL-D | 11/8/2019 | MHOWELL | M | | HOWELL | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2083901468 | 2 | 306895 | MHOWELL-D | 11/8/2019 | MHOWELL | M | | HOWELL | EDIT | RMS_Case | Folder_Link | 1 | 984 | TN0900100 | FALSE | FALSE | TRUE |
| -2083901467 | 2 | 306895 | MHOWELL-D | 11/8/2019 | MHOWELL | M | | HOWELL | EDIT | RMS_Case | Folder_Number | 0005-00001 | 0403 00003 | TN0900100 | FALSE | FALSE | TRUE |
| -2083898590 | 2 | 306895 | JC-FQCF9N2 | 11/8/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | RMS_Case | Case_Description | Forcible Rape -RP | Forcible Rape -RP 12-8 | TN0900100 | FALSE | FALSE | TRUE |
| -2083874147 | 2 | 306895 | SBOWMAN-D | 11/11/2019 | SBOWMAN | S | | BOWMAN | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2083840172 | 2 | 306895 | JC-FQCF9N2 | 11/13/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | RMS_Case | Case_Description | Forcible Rape -RP 12-8 | Forcible Rape -RP 12-8 Statements | TN0900100 | FALSE | FALSE | TRUE |
| -2083679202 | 2 | 306895 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | RMS_Case | Case_Description | Forcible Rape -RP 12-8 Statements | Forcible Rape -RP | TN0900100 | FALSE | FALSE | TRUE |
| -2083679118 | 2 | 306895 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679110 | 2 | 306895 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | RMS_Case | Folder_Link | 984 | 868 | TN0900100 | FALSE | FALSE | TRUE |
| -2083679109 | 2 | 306895 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | RMS_Case | Folder_Number | 0403 00003 | 0303 00026 | TN0900100 | FALSE | FALSE | TRUE |
| -2083642530 | 2 | 306895 | TVAUGHN-D | 12/2/2019 | TVAUGHN | T | | VAUGHN | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2083625397 | 2 | 306895 | JC-HYJL7X2 | 12/3/2019 | MGRYDER | M | | GRYDER | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2083625379 | 2 | 306895 | JC-HYJL7X2 | 12/3/2019 | MGRYDER | M | | GRYDER | EDIT | RMS_Case | Mgmt_Status_Date | Nov 8 2019 8:53AM | Dec 3 2019 11:45AM | TN0900100 | FALSE | FALSE | TRUE |
| -2083625378 | 2 | 306895 | JC-HYJL7X2 | 12/3/2019 | MGRYDER | M | | GRYDER | EDIT | RMS_Case | Case_Closed | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2083625375 | 2 | 306895 | JC-HYJL7X2 | 12/3/2019 | MGRYDER | M | | GRYDER | EDIT | RMS_Case | Folder_Link | 868 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2083625374 | 2 | 306895 | JC-HYJL7X2 | 12/3/2019 | MGRYDER | M | | GRYDER | EDIT | RMS_Case | Folder_Number | 0303 00026 | 1802-0002 | TN0900100 | FALSE | FALSE | TRUE |
| -2083624422 | 2 | 306895 | JOHNHAMES | 12/3/2019 | JHAMES | J | | HAMES | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2071060887 | 2 | 306895 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | RMS_Case | Folder_Link | 1948 | 1968 | TN0900100 | FALSE | FALSE | TRUE |
| -2071060886 | 2 | 306895 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | RMS_Case | Folder_Number | 1802-0002 | 1903-00001 | TN0900100 | FALSE | FALSE | TRUE |
| -2070645468 | 2 | 306895 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | EDIT | RMS_Case | Folder_Link | 1968 | 868 | TN0900100 | FALSE | FALSE | TRUE |
| -2070645467 | 2 | 306895 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | EDIT | RMS_Case | Folder_Number | 1903-00001 | 0303 00026 | TN0900100 | FALSE | FALSE | TRUE |
| -2070641516 | 2 | 306895 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | RMS_Case | Folder_Link | 868 | 1761 | TN0900100 | TRUE | FALSE | TRUE |
| -2070641515 | 2 | 306895 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | RMS_Case | Folder_Number | 0303 00026 | 1403 00002 | TN0900100 | TRUE | FALSE | TRUE |
| -2070641514 | 2 | 306895 | JC-MXL9415986 | 6/28/2023 | GWills | G | | WILLS | EDIT | RMS_Case | Confidential | 0 | 1 | TN0900100 | TRUE | FALSE | TRUE |
| -2070566694 | 2 | 306895 | JC-MXL9415986 | 7/5/2023 | MADAMS | M | | ADAMS | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | TRUE | FALSE | TRUE |
| -2070559013 | 2 | 306895 | SBOWMAN-D | 7/6/2023 | SBOWMAN | S | | BOWMAN | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | TRUE | FALSE | TRUE |
| -2070301574 | 2 | 306895 | JC-3D2DNW3 | 8/2/2023 | SBOWMAN | S | | BOWMAN | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | TRUE | FALSE | TRUE |
| -2070236690 | 2 | 306895 | JC-3D2DNW3 | 8/9/2023 | SBOWMAN | S | | BOWMAN | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | TRUE | FALSE | TRUE |

# MAIN NARRATIVE CASE NOTES

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2083905452 | 40 | 695996 | PWSQL1 | 11/8/2019 | WATSON | WATSON | | INCIDENT | EDIT | Narrative | Source_Modu | 388 | 223 | TN0900100 | FALSE | FALSE | TRUE |
| -2083905451 | 40 | 695996 | PWSQL1 | 11/8/2019 | WATSON | WATSON | | INCIDENT | Add | Narrative | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2083903494 | 40 | 695996 | EVIDENCEROOM- | 11/8/2019 | SDYKES | S | | DYKES | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2083901498 | 40 | 695996 | MHOWELL-D | 11/8/2019 | MHOWEl | M | | HOWELL | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083901497 | 40 | 695996 | MHOWELL-D | 11/8/2019 | MHOWEl | M | | HOWELL | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083901495 | 40 | 695996 | MHOWELL-D | 11/8/2019 | MHOWEl | M | | HOWELL | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083901451 | 40 | 695996 | MHOWELL-D | 11/8/2019 | MHOWEl | M | | HOWELL | EDIT | Narrative | Source_Modu | 223 | 984 | TN0900100 | FALSE | FALSE | TRUE |
| -2083898786 | 40 | 695996 | JC-FQCF9N2 | 11/8/2019 | BRICHARI | B | | RICHARDSON | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2083898671 | 40 | 695996 | JC-FQCF9N2 | 11/8/2019 | BRICHARI | B | | RICHARDSON | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2083898667 | 40 | 695996 | JC-FQCF9N2 | 11/8/2019 | BRICHARI | B | | RICHARDSON | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2083898594 | 40 | 695996 | JC-FQCF9N2 | 11/8/2019 | BRICHARI | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083896911 | 40 | 695996 | JC-FQCF9N2 | 11/8/2019 | BRICHARI | B | | RICHARDSON | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2083845311 | 40 | 695996 | JC-HYJL7X2 | 11/13/2019 | MGRYDEl | M | | GRYDER | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2083843966 | 40 | 695996 | JC-FQCF9N2 | 11/13/2019 | BRICHARI | B | | RICHARDSON | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2083841625 | 40 | 695996 | JC-FQCF9N2 | 11/13/2019 | BRICHARI | B | | RICHARDSON | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2083841261 | 40 | 695996 | JC-FQCF9N2 | 11/13/2019 | BRICHARI | B | | RICHARDSON | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2083840832 | 40 | 695996 | JC-FQCF9N2 | 11/13/2019 | BRICHARI | B | | RICHARDSON | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2083840181 | 40 | 695996 | JC-FQCF9N2 | 11/13/2019 | BRICHARI | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083834086 | 40 | 695996 | JC-FQCF9N2 | 11/14/2019 | BRICHARI | B | | RICHARDSON | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2083833544 | 40 | 695996 | JC-FQCF9N2 | 11/14/2019 | BRICHARI | B | | RICHARDSON | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2083828544 | 40 | 695996 | JC-FQCF9N2 | 11/14/2019 | BRICHARI | B | | RICHARDSON | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2083828507 | 40 | 695996 | JC-FQCF9N2 | 11/14/2019 | BRICHARI | B | | RICHARDSON | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2083815352 | 40 | 695996 | JC-FQCF9N2 | 11/15/2019 | BRICHARI | B | | RICHARDSON | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2083744099 | 40 | 695996 | JC-HYJL7X2 | 11/21/2019 | MGRYDEl | M | | GRYDER | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2083681335 | 40 | 695996 | JC-FQCF9N2 | 11/27/2019 | BRICHARI | B | | RICHARDSON | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2083679621 | 40 | 695996 | JC-FQCF9N2 | 11/27/2019 | BRICHARI | B | | RICHARDSON | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2083679308 | 40 | 695996 | JC-FQCF9N2 | 11/27/2019 | BRICHARI | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083679198 | 40 | 695996 | JC-FQCF9N2 | 11/27/2019 | BRICHARI | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083679196 | 40 | 695996 | JC-FQCF9N2 | 11/27/2019 | BRICHARI | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083679193 | 40 | 695996 | JC-FQCF9N2 | 11/27/2019 | BRICHARI | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083679093 | 40 | 695996 | JC-FQCF9N2 | 11/27/2019 | BRICHARI | B | | RICHARDSON | EDIT | Narrative | Source_Modu | 984 | 868 | TN0900100 | FALSE | FALSE | TRUE |
| -2083625577 | 40 | 695996 | JC-HYJL7X2 | 12/3/2019 | MGRYDEl | M | | GRYDER | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2083625389 | 40 | 695996 | JC-HYJL7X2 | 12/3/2019 | MGRYDEl | M | | GRYDER | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083625387 | 40 | 695996 | JC-HYJL7X2 | 12/3/2019 | MGRYDEl | M | | GRYDER | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083625384 | 40 | 695996 | JC-HYJL7X2 | 12/3/2019 | MGRYDEl | M | | GRYDER | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083625358 | 40 | 695996 | JC-HYJL7X2 | 12/3/2019 | MGRYDEl | M | | GRYDER | EDIT | Narrative | Source_Modu | 868 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2083458430 | 40 | 695996 | SBOWMAN-D | 12/17/2019 | SBOWM/ | S | | BOWMAN | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081781094 | 40 | 695996 | JC-8XMXN23 | 6/2/2020 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2081709551 | 40 | 695996 | JC-FLPDDV2 | 6/9/2020 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2081566811 | 40 | 695996 | JC-D063DV2 | 6/24/2020 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2080051850 | 40 | 695996 | JC-HZ2Q7X2 | 11/30/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2078999870 | 40 | 695996 | JC-D063DV2 | 3/24/2021 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2078989274 | 40 | 695996 | JC-HZ2Q7X2 | 3/25/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2078989236 | 40 | 695996 | JC-HZ2Q7X2 | 3/25/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2078989209 | 40 | 695996 | JC-HZ2Q7X2 | 3/25/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2078989004 | 40 | 695996 | JC-HZ2Q7X2 | 3/25/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2078818781 | 40 | 695996 | JC-HZ2Q7X2 | 4/13/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2078720597 | 40 | 695996 | JC-HZ2Q7X2 | 4/22/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2078719483 | 40 | 695996 | JC-HZ2Q7X2 | 4/22/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2078719481 | 40 | 695996 | JC-HZ2Q7X2 | 4/22/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2078719210 | 40 | 695996 | JC-HZ2Q7X2 | 4/22/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2074192280 | 40 | 695996 | JC-D063DV2 | 6/30/2022 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2074153116 | 40 | 695996 | JC-5Y0CHQ2 | 7/5/2022 | DTALLMA | D | | TALLMADGE | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2074152337 | 40 | 695996 | JC-HL6MQG2 | 7/5/2022 | SDYKES | S | | DYKES | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2074151781 | 40 | 695996 | JC-FLPDDV2 | 7/5/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2074151780 | 40 | 695996 | JC-FLPDDV2 | 7/5/2022 | KPETERS | K | | PETERS | Printed | Narrative | | | Narrative Prin | TN0900100 | FALSE | FALSE | FALSE |
| -2074149986 | 40 | 695996 | JC-D063DV2 | 7/5/2022 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2074149686 | 40 | 695996 | JC-HZ2Q7X2 | 7/5/2022 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2074149224 | 40 | 695996 | JC-HZ2Q7X2 | 7/5/2022 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2074148801 | 40 | 695996 | JC-HZ2Q7X2 | 7/5/2022 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2074148453 | 40 | 695996 | JC-8XMXN23 | 7/5/2022 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2074148370 | 40 | 695996 | JC-8XMXN23 | 7/5/2022 | JHAMES | J | | HAMES | Printed | Narrative | | | Narrative Prin | TN0900100 | FALSE | FALSE | FALSE |
| -2074148167 | 40 | 695996 | JC-D063DV2 | 7/5/2022 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2074129154 | 40 | 695996 | JC-FLPDDV2 | 7/7/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2074129153 | 40 | 695996 | JC-FLPDDV2 | 7/7/2022 | KPETERS | K | | PETERS | Printed | Narrative | | | Narrative Prin | TN0900100 | FALSE | FALSE | FALSE |
| -2073997574 | 40 | 695996 | JC-MXL94159CF | 7/20/2022 | DSHEPAR | D | | SHEPARD | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2072596794 | 40 | 695996 | JC-MXL9415FKT | 12/7/2022 | rpatsel | Rebecca | | Patsel | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2072591830 | 40 | 695996 | SBOWMAN-D | 12/7/2022 | SBOWMA | S | | BOWMAN | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2072277151 | 40 | 695996 | JC-8XMXN23 | 1/12/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2072275538 | 40 | 695996 | JC-FLPDDV2 | 1/12/2023 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2072251247 | 40 | 695996 | JC-8XMXN23 | 1/14/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2072235971 | 40 | 695996 | JC-8XMXN23 | 1/17/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2072235703 | 40 | 695996 | JC-8XMXN23 | 1/17/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2072234496 | 40 | 695996 | JC-HZ2Q7X2 | 1/17/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2072207553 | 40 | 695996 | JC-8XMXN23 | 1/19/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2072207551 | 40 | 695996 | JC-8XMXN23 | 1/19/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2072057844 | 40 | 695996 | JC-8XMXN23 | 1/31/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2072055985 | 40 | 695996 | JC-FLPDDV2 | 1/31/2023 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2072055550 | 40 | 695996 | JC-8XMXN23 | 1/31/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2072055240 | 40 | 695996 | JC-2TH34Z2 | 1/31/2023 | dbible | Dawn | | Bible | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2072047673 | 40 | 695996 | JC-8XMXN23 | 2/1/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2072047668 | 40 | 695996 | JC-HL6MQG2 | 2/1/2023 | SDYKES | S | | DYKES | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2072045233 | 40 | 695996 | JC-FLPDDV2 | 2/1/2023 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2072045126 | 40 | 695996 | JC-8XMXN23 | 2/1/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2071984666 | 40 | 695996 | JC-HZ2Q7X2 | 2/7/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2071062761 | 40 | 695996 | JC-MXL94159CV | 5/11/2023 | SPROFFIT | S | | PROFFITT | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2071061363 | 40 | 695996 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2071061357 | 40 | 695996 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2071060897 | 40 | 695996 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071060894 | 40 | 695996 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071060890 | 40 | 695996 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071060870 | 40 | 695996 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | Narrative | Source_Modu | 1948 | 1968 | TN0900100 | FALSE | FALSE | TRUE |
| -2071060865 | 40 | 695996 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2071057864 | 40 | 695996 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2071024946 | 40 | 695996 | JC-HZ2Q7X2 | 5/16/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2071024853 | 40 | 695996 | JC-HZ2Q7X2 | 5/16/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2071024126 | 40 | 695996 | JC-HZ2Q7X2 | 5/16/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2071018516 | 40 | 695996 | JC-HZ2Q7X2 | 5/17/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2071018213 | 40 | 695996 | JC-D063DV2 | 5/17/2023 | MGRYDE | M | | GRYDER | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2071016329 | 40 | 695996 | JC-HZ2Q7X2 | 5/17/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2071008010 | 40 | 695996 | JC-HZ2Q7X2 | 5/18/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2071007973 | 40 | 695996 | JC-HZ2Q7X2 | 5/18/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2071007963 | 40 | 695996 | JC-HZ2Q7X2 | 5/18/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2071006623 | 40 | 695996 | JC-HZ2Q7X2 | 5/18/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2070970263 | 40 | 695996 | JC-HZ2Q7X2 | 5/23/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2070916671 | 40 | 695996 | JC-HZ2Q7X2 | 5/30/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2070910023 | 40 | 695996 | JC-HZ2Q7X2 | 5/30/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2070902641 | 40 | 695996 | JC-HZ2Q7X2 | 5/31/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2070894563 | 40 | 695996 | JC-HZ2Q7X2 | 5/31/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2070882081 | 40 | 695996 | JC-HZ2Q7X2 | 6/1/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2070879450 | 40 | 695996 | JC-HZ2Q7X2 | 6/1/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2070854205 | 40 | 695996 | JC-HZ2Q7X2 | 6/5/2023 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2070802059 | 40 | 695996 | JC-HZ2Q7X2 | 6/12/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2070802052 | 40 | 695996 | JC-HZ2Q7X2 | 6/12/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2070796358 | 40 | 695996 | JC-HZ2Q7X2 | 6/12/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2070786565 | 40 | 695996 | JC-HZ2Q7X2 | 6/13/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2070771056 | 40 | 695996 | JC-HZ2Q7X2 | 6/14/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2070698540 | 40 | 695996 | JC-HZ2Q7X2 | 6/22/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2070698031 | 40 | 695996 | JC-MXL9415LFT | 6/22/2023 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2070654176 | 40 | 695996 | JC-HZ2Q7X2 | 6/26/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2070645478 | 40 | 695996 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070645475 | 40 | 695996 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070645471 | 40 | 695996 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070645451 | 40 | 695996 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | EDIT | Narrative | Source_Modu | 1968 | 868 | TN0900100 | FALSE | FALSE | TRUE |
| -2070641532 | 40 | 695996 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2070641526 | 40 | 695996 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070641523 | 40 | 695996 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | NARRATIVE | | | | TN0900100 | TRUE | FALSE | TRUE |
| -2070641519 | 40 | 695996 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | NARRATIVE | | | | TN0900100 | TRUE | FALSE | TRUE |
| -2070641490 | 40 | 695996 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | Narrative | Confidential | 0 | 1 | TN0900100 | TRUE | FALSE | TRUE |
| -2070641487 | 40 | 695996 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | Narrative | Source_Modu | 868 | 1761 | TN0900100 | TRUE | FALSE | TRUE |
| -2070566821 | 40 | 695996 | JC-MXL94159B6 | 7/5/2023 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2070556978 | 40 | 695996 | SBOWMAN-D | 7/6/2023 | SBOWMA | S | | BOWMAN | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2070469955 | 40 | 695996 | JC-FFZ26X3 | 7/15/2023 | MHOLLIS | M | | HOLLIS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2070301594 | 40 | 695996 | JC-3D2DNW3 | 8/2/2023 | SBOWMA | S | | BOWMAN | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2070244923 | 40 | 695996 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2070244389 | 40 | 695996 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2070244321 | 40 | 695996 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2070165890 | 40 | 695996 | JC-HZ2Q7X2 | 8/17/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2070114196 | 40 | 695996 | JC-MXL94159B6 | 8/22/2023 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2070110516 | 40 | 695996 | JC-MXL94159B6 | 8/23/2023 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2069900560 | 40 | 695996 | JC-2TH34Z2 | 9/13/2023 | dbible | Dawn | | Bible | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2069042911 | 40 | 695996 | JC-8XMXN23 | 12/13/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2068269870 | 40 | 695996 | JC-MXL9415LFT | 3/5/2024 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2068218992 | 40 | 695996 | JC-8XMXN23 | 3/11/2024 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2068209261 | 40 | 695996 | JC-3D2DNW3 | 3/12/2024 | SBOWMA | S | | BOWMAN | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2068208571 | 40 | 695996 | JC-HL6MQG2 | 3/12/2024 | SDYKES | S | | DYKES | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2068129948 | 40 | 695996 | JC-MXL94159B6 | 3/21/2024 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |
| -2068129651 | 40 | 695996 | JC-MXL94159B6 | 3/21/2024 | MADAMS | M | | ADAMS | Printed | Narrative | | | Narrative Print | TN0900100 | FALSE | FALSE | FALSE |
| -2068126012 | 40 | 695996 | JC-MXL94159B6 | 3/21/2024 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative View | TN0900100 | FALSE | FALSE | FALSE |

# B RICHARDSON CASE NOTES

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2083898670 | 40 | 696048 | JC-FQCF9N2 | 11/8/2019 | BRICHARDSON | B | | RICHARDSON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2083898669 | 40 | 696048 | JC-FQCF9N2 | 11/8/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Narrative | Source_Module_Link | | 984 | TN0900100 | FALSE | FALSE | TRUE |
| -2083898668 | 40 | 696048 | JC-FQCF9N2 | 11/8/2019 | BRICHARDSON | B | | RICHARDSON | Add | Narrative | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2083898666 | 40 | 696048 | JC-FQCF9N2 | 11/8/2019 | BRICHARDSON | B | | RICHARDSON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2083898660 | 40 | 696048 | JC-FQCF9N2 | 11/8/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083898597 | 40 | 696048 | JC-FQCF9N2 | 11/8/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083898596 | 40 | 696048 | JC-FQCF9N2 | 11/8/2019 | BRICHARDSON | B | | RICHARDSON | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2083898593 | 40 | 696048 | JC-FQCF9N2 | 11/8/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083896910 | 40 | 696048 | JC-FQCF9N2 | 11/8/2019 | BRICHARDSON | B | | RICHARDSON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2083896909 | 40 | 696048 | JC-FQCF9N2 | 11/8/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083845306 | 40 | 696048 | JC-HYJL7X2 | 11/13/2019 | MGRYDER | M | | GRYDER | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2083845305 | 40 | 696048 | JC-HYJL7X2 | 11/13/2019 | MGRYDER | M | | GRYDER | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083843965 | 40 | 696048 | JC-FQCF9N2 | 11/13/2019 | BRICHARDSON | B | | RICHARDSON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2083843964 | 40 | 696048 | JC-FQCF9N2 | 11/13/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083841624 | 40 | 696048 | JC-FQCF9N2 | 11/13/2019 | BRICHARDSON | B | | RICHARDSON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2083841622 | 40 | 696048 | JC-FQCF9N2 | 11/13/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083841260 | 40 | 696048 | JC-FQCF9N2 | 11/13/2019 | BRICHARDSON | B | | RICHARDSON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2083841173 | 40 | 696048 | JC-FQCF9N2 | 11/13/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083840831 | 40 | 696048 | JC-FQCF9N2 | 11/13/2019 | BRICHARDSON | B | | RICHARDSON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2083840210 | 40 | 696048 | JC-FQCF9N2 | 11/13/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083840180 | 40 | 696048 | JC-FQCF9N2 | 11/13/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083834085 | 40 | 696048 | JC-FQCF9N2 | 11/14/2019 | BRICHARDSON | B | | RICHARDSON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2083833543 | 40 | 696048 | JC-FQCF9N2 | 11/14/2019 | BRICHARDSON | B | | RICHARDSON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2083833143 | 40 | 696048 | JC-FQCF9N2 | 11/14/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083833139 | 40 | 696048 | JC-FQCF9N2 | 11/14/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083833101 | 40 | 696048 | JC-FQCF9N2 | 11/14/2019 | BRICHARDSON | B | | RICHARDSON | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2083828543 | 40 | 696048 | JC-FQCF9N2 | 11/14/2019 | BRICHARDSON | B | | RICHARDSON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2083828515 | 40 | 696048 | JC-FQCF9N2 | 11/14/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083828506 | 40 | 696048 | JC-FQCF9N2 | 11/14/2019 | BRICHARDSON | B | | RICHARDSON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2083828479 | 40 | 696048 | JC-FQCF9N2 | 11/14/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083815351 | 40 | 696048 | JC-FQCF9N2 | 11/15/2019 | BRICHARDSON | B | | RICHARDSON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2083815348 | 40 | 696048 | JC-FQCF9N2 | 11/15/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083744098 | 40 | 696048 | JC-HYJL7X2 | 11/21/2019 | MGRYDER | M | | GRYDER | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2083744096 | 40 | 696048 | JC-HYJL7X2 | 11/21/2019 | MGRYDER | M | | GRYDER | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083681334 | 40 | 696048 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2083681261 | 40 | 696048 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083679620 | 40 | 696048 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2083679310 | 40 | 696048 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083679307 | 40 | 696048 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083679197 | 40 | 696048 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083679195 | 40 | 696048 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083679192 | 40 | 696048 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083679092 | 40 | 696048 | JC-FQCF9N2 | 11/27/2019 | BRICHARDSON | B | | RICHARDSON | EDIT | Narrative | Source_Module_Link | 984 | 868 | TN0900100 | FALSE | FALSE | TRUE |
| -2083625528 | 40 | 696048 | JC-HYJL7X2 | 12/3/2019 | MGRYDER | M | | GRYDER | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2083625436 | 40 | 696048 | JC-HYJL7X2 | 12/3/2019 | MGRYDER | M | | GRYDER | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083625388 | 40 | 696048 | JC-HYJL7X2 | 12/3/2019 | MGRYDER | M | | GRYDER | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083625386 | 40 | 696048 | JC-HYJL7X2 | 12/3/2019 | MGRYDER | M | | GRYDER | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083625383 | 40 | 696048 | JC-HYJL7X2 | 12/3/2019 | MGRYDER | M | | GRYDER | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2083625357 | 40 | 696048 | JC-HYJL7X2 | 12/3/2019 | MGRYDER | M | | GRYDER | EDIT | Narrative | Source_Module_Link | 868 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2083458429 | 40 | 696048 | SBOWMAN-D | 12/17/2019 | SBOWMAN | S | | BOWMAN | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2081781093 | 40 | 696048 | JC-8XMXN23 | 6/2/2020 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081709486 | 40 | 696048 | JC-FLPDDV2 | 6/9/2020 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2081566810 | 40 | 696048 | JC-D063DV2 | 6/24/2020 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080051849 | 40 | 696048 | JC-HZ2Q7X2 | 11/30/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2078999869 | 40 | 696048 | JC-D063DV2 | 3/24/2021 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2078999702 | 40 | 696048 | JC-D063DV2 | 3/24/2021 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2078989273 | 40 | 696048 | JC-HZ2Q7X2 | 3/25/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2078818779 | 40 | 696048 | JC-HZ2Q7X2 | 4/13/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074192278 | 40 | 696048 | JC-D063DV2 | 6/30/2021 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074192277 | 40 | 696048 | JC-D063DV2 | 6/30/2021 | DHILTON | D | | HILTON | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2074192275 | 40 | 696048 | JC-D063DV2 | 6/30/2021 | DHILTON | D | | HILTON | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2074152997 | 40 | 696048 | JC-5Y0CHQ2 | 7/5/2022 | DTALLMADGE | D | | TALLMADGE | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074152335 | 40 | 696048 | JC-HL6MQG2 | 7/5/2022 | SDYKES | S | | DYKES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074151779 | 40 | 696048 | JC-FLPDDV2 | 7/5/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074151778 | 40 | 696048 | JC-FLPDDV2 | 7/5/2022 | KPETERS | K | | PETERS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2074149984 | 40 | 696048 | JC-D063DV2 | 7/5/2022 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074148800 | 40 | 696048 | JC-HZ2Q7X2 | 7/5/2022 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074148799 | 40 | 696048 | JC-HZ2Q7X2 | 7/5/2022 | TSPARKS | T | | SPARKS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2074148448 | 40 | 696048 | JC-8XMXN23 | 7/5/2022 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074148369 | 40 | 696048 | JC-8XMXN23 | 7/5/2022 | JHAMES | J | | HAMES | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2074148166 | 40 | 696048 | JC-D063DV2 | 7/5/2022 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074129152 | 40 | 696048 | JC-FLPDDV2 | 7/7/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074129151 | 40 | 696048 | JC-FLPDDV2 | 7/7/2022 | KPETERS | K | | PETERS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2073997573 | 40 | 696048 | JC-MXL94159CF | 7/20/2022 | DSHEPARD | D | | SHEPARD | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072591828 | 40 | 696048 | SBOWMAN-D | 12/7/2022 | SBOWMAN | S | | BOWMAN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072277150 | 40 | 696048 | JC-8XMXN23 | 1/12/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072251245 | 40 | 696048 | JC-8XMXN23 | 1/14/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072235958 | 40 | 696048 | JC-8XMXN23 | 1/17/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072235641 | 40 | 696048 | JC-8XMXN23 | 1/17/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072234492 | 40 | 696048 | JC-HZ2Q7X2 | 1/17/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072207550 | 40 | 696048 | JC-8XMXN23 | 1/19/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072057836 | 40 | 696048 | JC-8XMXN23 | 1/31/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072055984 | 40 | 696048 | JC-FLPDDV2 | 1/31/2023 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072055150 | 40 | 696048 | JC-2TH34Z2 | 1/31/2023 | dbible | Dawn | | Bible | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072047671 | 40 | 696048 | JC-8XMXN23 | 2/1/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072047644 | 40 | 696048 | JC-HL6MQG2 | 2/1/2023 | SDYKES | S | | DYKES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072045232 | 40 | 696048 | JC-FLPDDV2 | 2/1/2023 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072045125 | 40 | 696048 | JC-8XMXN23 | 2/1/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071984664 | 40 | 696048 | JC-HZ2Q7X2 | 2/7/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071062759 | 40 | 696048 | JC-MXL94159CV | 5/11/2023 | SPROFFITT | S | | PROFFITT | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071060896 | 40 | 696048 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071060893 | 40 | 696048 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071060889 | 40 | 696048 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | Narrative | Source_Module_Link | 1948 | 1968 | TN0900100 | FALSE | FALSE | TRUE |
| -2071024852 | 40 | 696048 | JC-HZ2Q7X2 | 5/16/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071024851 | 40 | 696048 | JC-HZ2Q7X2 | 5/16/2023 | TSPARKS | T | | SPARKS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2071018102 | 40 | 696048 | JC-D063DV2 | 5/17/2023 | MGRYDER | M | | GRYDER | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071006616 | 40 | 696048 | JC-HZ2Q7X2 | 5/18/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070802057 | 40 | 696048 | JC-HZ2Q7X2 | 6/12/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070802050 | 40 | 696048 | JC-HZ2Q7X2 | 6/12/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070786563 | 40 | 696048 | JC-HZ2Q7X2 | 6/13/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070698538 | 40 | 696048 | JC-HZ2Q7X2 | 6/22/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070698029 | 40 | 696048 | JC-MXL9415LFT | 6/22/2023 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070698028 | 40 | 696048 | JC-MXL9415LFT | 6/22/2023 | GWills | G | | WILLS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2070654175 | 40 | 696048 | JC-HZ2Q7X2 | 6/26/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070654174 | 40 | 696048 | JC-HZ2Q7X2 | 6/26/2023 | TSPARKS | T | | SPARKS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2070645477 | 40 | 696048 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2070645474 | 40 | 696048 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070645470 | 40 | 696048 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070645450 | 40 | 696048 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | EDIT | Narrative | Source_Module_Link | 1968 | 868 | TN0900100 | FALSE | FALSE | TRUE |
| -2070641525 | 40 | 696048 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070641522 | 40 | 696048 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | NARRATIVE | | | | TN0900100 | TRUE | FALSE | TRUE |
| -2070641518 | 40 | 696048 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | NARRATIVE | | | | TN0900100 | TRUE | FALSE | TRUE |
| -2070641489 | 40 | 696048 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | Narrative | Confidential | 0 | 1 | TN0900100 | TRUE | FALSE | TRUE |
| -2070641486 | 40 | 696048 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | Narrative | Source_Module_Link | 868 | 1761 | TN0900100 | TRUE | FALSE | TRUE |
| -2070566819 | 40 | 696048 | JC-MXL94159B6 | 7/5/2023 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070556977 | 40 | 696048 | SBOWMAN-D | 7/6/2023 | SBOWMAN | S | | BOWMAN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244921 | 40 | 696048 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244919 | 40 | 696048 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2070165887 | 40 | 696048 | JC-HZ2Q7X2 | 8/17/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068269869 | 40 | 696048 | JC-MXL9415LFT | 3/5/2024 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068209260 | 40 | 696048 | JC-3D2DNW3 | 3/12/2024 | SBOWMAN | S | | BOWMAN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068129947 | 40 | 696048 | JC-MXL94159B6 | 3/21/2024 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068129654 | 40 | 696048 | JC-MXL94159B6 | 3/21/2024 | MADAMS | M | | ADAMS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2068126011 | 40 | 696048 | JC-MXL94159B6 | 3/21/2024 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |

# T SPARKS CASE NOTES

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2078989235 | 40 | 768548 | JC-HZ2Q7X2 | 3/25/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2078989234 | 40 | 768548 | JC-HZ2Q7X2 | 3/25/2021 | TSPARKS | T | | SPARKS | EDIT | Narrative | Source_Module_Link | | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2078989233 | 40 | 768548 | JC-HZ2Q7X2 | 3/25/2021 | TSPARKS | T | | SPARKS | Add | Narrative | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2078989208 | 40 | 768548 | JC-HZ2Q7X2 | 3/25/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2078989206 | 40 | 768548 | JC-HZ2Q7X2 | 3/25/2021 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2078989003 | 40 | 768548 | JC-HZ2Q7X2 | 3/25/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2078989002 | 40 | 768548 | JC-HZ2Q7X2 | 3/25/2021 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2078818780 | 40 | 768548 | JC-HZ2Q7X2 | 4/13/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2078818445 | 40 | 768548 | JC-HZ2Q7X2 | 4/13/2021 | TSPARKS | T | | SPARKS | EDIT | Narrative | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2078720596 | 40 | 768548 | JC-HZ2Q7X2 | 4/22/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2078720413 | 40 | 768548 | JC-HZ2Q7X2 | 4/22/2021 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2078720412 | 40 | 768548 | JC-HZ2Q7X2 | 4/22/2021 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2078719482 | 40 | 768548 | JC-HZ2Q7X2 | 4/22/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2078719480 | 40 | 768548 | JC-HZ2Q7X2 | 4/22/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2078719209 | 40 | 768548 | JC-HZ2Q7X2 | 4/22/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074192279 | 40 | 768548 | JC-D063DV2 | 6/30/2022 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074192276 | 40 | 768548 | JC-D063DV2 | 6/30/2022 | DHILTON | D | | HILTON | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2074152996 | 40 | 768548 | JC-5Y0CHQ2 | 7/5/2022 | DTALLMADGE | D | | TALLMADGE | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074152336 | 40 | 768548 | JC-HL6MQG2 | 7/5/2022 | SDYKES | S | | DYKES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074151777 | 40 | 768548 | JC-FLPDDV2 | 7/5/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074151776 | 40 | 768548 | JC-FLPDDV2 | 7/5/2022 | KPETERS | K | | PETERS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2074149985 | 40 | 768548 | JC-D063DV2 | 7/5/2022 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074149685 | 40 | 768548 | JC-HZ2Q7X2 | 7/5/2022 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074149530 | 40 | 768548 | JC-HZ2Q7X2 | 7/5/2022 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2074149223 | 40 | 768548 | JC-HZ2Q7X2 | 7/5/2022 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074148798 | 40 | 768548 | JC-HZ2Q7X2 | 7/5/2022 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074148797 | 40 | 768548 | JC-HZ2Q7X2 | 7/5/2022 | TSPARKS | T | | SPARKS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2074148373 | 40 | 768548 | JC-8XMXN23 | 7/5/2022 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074148368 | 40 | 768548 | JC-8XMXN23 | 7/5/2022 | JHAMES | J | | HAMES | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2074148127 | 40 | 768548 | JC-D063DV2 | 7/5/2022 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074129150 | 40 | 768548 | JC-FLPDDV2 | 7/7/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074129149 | 40 | 768548 | JC-FLPDDV2 | 7/7/2022 | KPETERS | K | | PETERS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2072596793 | 40 | 768548 | JC-MXL9415FKT | 12/7/2022 | rpatsel | Rebecca | | Patsel | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072591829 | 40 | 768548 | SBOWMAN-D | 12/7/2022 | SBOWMAN | S | | BOWMAN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072276981 | 40 | 768548 | JC-8XMXN23 | 1/12/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072275537 | 40 | 768548 | JC-FLPDDV2 | 1/12/2023 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072251246 | 40 | 768548 | JC-8XMXN23 | 1/14/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072235969 | 40 | 768548 | JC-8XMXN23 | 1/17/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072235702 | 40 | 768548 | JC-8XMXN23 | 1/17/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072234494 | 40 | 768548 | JC-HZ2Q7X2 | 1/17/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072207552 | 40 | 768548 | JC-8XMXN23 | 1/19/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072207549 | 40 | 768548 | JC-8XMXN23 | 1/19/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072057842 | 40 | 768548 | JC-8XMXN23 | 1/31/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072055549 | 40 | 768548 | JC-8XMXN23 | 1/31/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072055221 | 40 | 768548 | JC-2TH34Z2 | 1/31/2023 | dbible | Dawn | | Bible | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072047672 | 40 | 768548 | JC-8XMXN23 | 2/1/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072047666 | 40 | 768548 | JC-8XMXN23 | 2/1/2023 | JHAMES | J | | HAMES | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2072047665 | 40 | 768548 | JC-HL6MQG2 | 2/1/2023 | SDYKES | S | | DYKES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072045231 | 40 | 768548 | JC-FLPDDV2 | 2/1/2023 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072045124 | 40 | 768548 | JC-8XMXN23 | 2/1/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071984665 | 40 | 768548 | JC-HZ2Q7X2 | 2/7/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071984663 | 40 | 768548 | JC-HZ2Q7X2 | 2/7/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071984662 | 40 | 768548 | JC-HZ2Q7X2 | 2/7/2023 | TSPARKS | T | | SPARKS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2071062760 | 40 | 768548 | JC-MXL94159CV | 5/11/2023 | SPROFFITT | S | | PROFFITT | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071061362 | 40 | 768548 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071061356 | 40 | 768548 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071061355 | 40 | 768548 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071060895 | 40 | 768548 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071060892 | 40 | 768548 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071060888 | 40 | 768548 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071060868 | 40 | 768548 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | Narrative | Source_Module_Link | 1948 | 1968 | TN0900100 | FALSE | FALSE | TRUE |
| -2071060864 | 40 | 768548 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071060844 | 40 | 768548 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071057863 | 40 | 768548 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071057763 | 40 | 768548 | JC-HZ2Q7X2 | 5/11/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071024945 | 40 | 768548 | JC-HZ2Q7X2 | 5/16/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071024938 | 40 | 768548 | JC-HZ2Q7X2 | 5/16/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071024848 | 40 | 768548 | JC-HZ2Q7X2 | 5/16/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071024847 | 40 | 768548 | JC-HZ2Q7X2 | 5/16/2023 | TSPARKS | T | | SPARKS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2071024125 | 40 | 768548 | JC-HZ2Q7X2 | 5/16/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071024070 | 40 | 768548 | JC-HZ2Q7X2 | 5/16/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071024069 | 40 | 768548 | JC-HZ2Q7X2 | 5/16/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071018515 | 40 | 768548 | JC-HZ2Q7X2 | 5/17/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071018510 | 40 | 768548 | JC-HZ2Q7X2 | 5/17/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071017919 | 40 | 768548 | JC-D063DV2 | 5/17/2023 | MGRYDER | M | | GRYDER | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071016328 | 40 | 768548 | JC-HZ2Q7X2 | 5/17/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071016327 | 40 | 768548 | JC-HZ2Q7X2 | 5/17/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071016007 | 40 | 768548 | JC-HZ2Q7X2 | 5/17/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071008009 | 40 | 768548 | JC-HZ2Q7X2 | 5/18/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071007972 | 40 | 768548 | JC-HZ2Q7X2 | 5/18/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071007965 | 40 | 768548 | JC-HZ2Q7X2 | 5/18/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | FALSE |
| -2071007962 | 40 | 768548 | JC-HZ2Q7X2 | 5/18/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071007961 | 40 | 768548 | JC-HZ2Q7X2 | 5/18/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071007960 | 40 | 768548 | JC-HZ2Q7X2 | 5/18/2023 | TSPARKS | T | | SPARKS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2071006613 | 40 | 768548 | JC-HZ2Q7X2 | 5/18/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070970262 | 40 | 768548 | JC-HZ2Q7X2 | 5/23/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070969330 | 40 | 768548 | JC-HZ2Q7X2 | 5/23/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070916670 | 40 | 768548 | JC-HZ2Q7X2 | 5/30/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070916637 | 40 | 768548 | JC-HZ2Q7X2 | 5/30/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070916611 | 40 | 768548 | JC-HZ2Q7X2 | 5/30/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070910022 | 40 | 768548 | JC-HZ2Q7X2 | 5/30/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070909993 | 40 | 768548 | JC-HZ2Q7X2 | 5/30/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070902640 | 40 | 768548 | JC-HZ2Q7X2 | 5/31/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070902543 | 40 | 768548 | JC-HZ2Q7X2 | 5/31/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070902418 | 40 | 768548 | JC-HZ2Q7X2 | 5/31/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070894415 | 40 | 768548 | JC-HZ2Q7X2 | 5/31/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070894243 | 40 | 768548 | JC-HZ2Q7X2 | 5/31/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070894065 | 40 | 768548 | JC-HZ2Q7X2 | 5/31/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070882080 | 40 | 768548 | JC-HZ2Q7X2 | 6/1/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070881546 | 40 | 768548 | JC-HZ2Q7X2 | 6/1/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070879449 | 40 | 768548 | JC-HZ2Q7X2 | 6/1/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070879447 | 40 | 768548 | JC-HZ2Q7X2 | 6/1/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070854204 | 40 | 768548 | JC-HZ2Q7X2 | 6/5/2023 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070802058 | 40 | 768548 | JC-HZ2Q7X2 | 6/12/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070802051 | 40 | 768548 | JC-HZ2Q7X2 | 6/12/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070796357 | 40 | 768548 | JC-HZ2Q7X2 | 6/12/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2070796212 | 40 | 768548 | JC-HZ2Q7X2 | 6/12/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070786564 | 40 | 768548 | JC-HZ2Q7X2 | 6/13/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070698539 | 40 | 768548 | JC-HZ2Q7X2 | 6/22/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070698030 | 40 | 768548 | JC-MXL9415LFT | 6/22/2023 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070698026 | 40 | 768548 | JC-MXL9415LFT | 6/22/2023 | GWills | G | | WILLS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2070693231 | 40 | 768548 | JC-HZ2Q7X2 | 6/22/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070654135 | 40 | 768548 | JC-HZ2Q7X2 | 6/26/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070654134 | 40 | 768548 | JC-HZ2Q7X2 | 6/26/2023 | TSPARKS | T | | SPARKS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2070645476 | 40 | 768548 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070645473 | 40 | 768548 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070645469 | 40 | 768548 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070645449 | 40 | 768548 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | EDIT | Narrative | Source_Module_Link | 1968 | 868 | TN0900100 | FALSE | FALSE | TRUE |
| -2070641531 | 40 | 768548 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | TRUE |
| -2070641524 | 40 | 768548 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070641521 | 40 | 768548 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | NARRATIVE | | | | TN0900100 | TRUE | FALSE | TRUE |
| -2070641517 | 40 | 768548 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | NARRATIVE | | | | TN0900100 | TRUE | FALSE | TRUE |
| -2070641488 | 40 | 768548 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | Narrative | Confidential | 0 | 1 | TN0900100 | TRUE | FALSE | TRUE |
| -2070641485 | 40 | 768548 | JC-MXL9415LFT | 6/28/2023 | GWills | G | | WILLS | EDIT | Narrative | Source_Module_Link | 868 | 1761 | TN0900100 | TRUE | FALSE | TRUE |
| -2070566820 | 40 | 768548 | JC-MXL94159B6 | 7/5/2023 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070556976 | 40 | 768548 | SBOWMAN-D | 7/6/2023 | SBOWMAN | S | | BOWMAN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070469954 | 40 | 768548 | JC-FFZ26X3 | 7/15/2023 | MHOLLIS | M | | HOLLIS | Viewed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244920 | 40 | 768548 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Printed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244388 | 40 | 768548 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | | TN0900100 | FALSE | FALSE | FALSE |
| -2070244355 | 40 | 768548 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | TRUE | FALSE | TRUE |
| -2070244320 | 40 | 768548 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070165888 | 40 | 768548 | JC-HZ2Q7X2 | 8/17/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2069900558 | 40 | 768548 | JC-2TH34Z2 | 9/13/2023 | dbible | Dawn | | Bible | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2069042905 | 40 | 768548 | JC-8XMXN23 | 12/13/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068269868 | 40 | 768548 | JC-MXL9415LFT | 3/5/2024 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068209257 | 40 | 768548 | JC-3D2DNW3 | 3/12/2024 | SBOWMAN | S | | BOWMAN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068208569 | 40 | 768548 | JC-HL6MQG2 | 3/12/2024 | SDYKES | S | | DYKES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068129946 | 40 | 768548 | JC-MXL94159B6 | 3/21/2024 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068125994 | 40 | 768548 | JC-MXL94159B6 | 3/21/2024 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068125992 | 40 | 768548 | JC-MXL94159B6 | 3/21/2024 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068125989 | 40 | 768548 | JC-MXL94159B6 | 3/21/2024 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |

# M ADAMS CASE NOTES

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2070566705 | 40 | 906899 | JC-MXL94159B6 | 7/5/2023 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070566703 | 40 | 906899 | JC-MXL94159B6 | 7/5/2023 | MADAMS | M | | ADAMS | EDIT | Narrative | Source_Module_Link | | 1761 | TN0900100 | TRUE | FALSE | TRUE |
| -2070566702 | 40 | 906899 | JC-MXL94159B6 | 7/5/2023 | MADAMS | M | | ADAMS | Add | Narrative | | Record Added | | TN0900100 | TRUE | FALSE | TRUE |
| -2070556975 | 40 | 906899 | SBOWMAN-D | 7/6/2023 | SBOWMAN | S | | BOWMAN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070469953 | 40 | 906899 | JC-FFZ26X3 | 7/15/2023 | MHOLLIS | M | | HOLLIS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070301593 | 40 | 906899 | JC-3D2DNW3 | 8/2/2023 | SBOWMAN | S | | BOWMAN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244922 | 40 | 906899 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070165889 | 40 | 906899 | JC-HZ2Q7X2 | 8/17/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070114195 | 40 | 906899 | JC-MXL94159B6 | 8/22/2023 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070110515 | 40 | 906899 | JC-MXL94159B6 | 8/23/2023 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2069900559 | 40 | 906899 | JC-2TH34Z2 | 9/13/2023 | dbible | Dawn | | Bible | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2069042910 | 40 | 906899 | JC-8XMXN23 | 12/13/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068269867 | 40 | 906899 | JC-MXL9415LFT | 3/5/2024 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068209256 | 40 | 906899 | JC-3D2DNW3 | 3/12/2024 | SBOWMAN | S | | BOWMAN | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068208570 | 40 | 906899 | JC-HL6MQG2 | 3/12/2024 | SDYKES | S | | DYKES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068129945 | 40 | 906899 | JC-MXL94159B6 | 3/21/2024 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068129630 | 40 | 906899 | JC-MXL94159B6 | 3/21/2024 | MADAMS | M | | ADAMS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2068125991 | 40 | 906899 | JC-MXL94159B6 | 3/21/2024 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068125988 | 40 | 906899 | JC-MXL94159B6 | 3/21/2024 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |