# Exhibit 34

CASE

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2074017183 | 2 | 374396 | JCPD-SQL1 | 7/18/2022 | WATSONINCIDENT | WATSON | | INCIDENT | Add | RMS_Case | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2074017177 | 2 | 374396 | JCPD-SQL1 | 7/18/2022 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | RMS_Case | Incident_Link_Number | | 372454 | TN0900100 | FALSE | FALSE | TRUE |
| -2074017176 | 2 | 374396 | JCPD-SQL1 | 7/18/2022 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | RMS_Case | Rape_Case | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2074007627 | 2 | 374396 | SBOWMAN-D | 7/19/2022 | SBOWMAN | S | | BOWMAN | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2074007610 | 2 | 374396 | JC-D063DV2 | 7/19/2022 | DHILTON | D | | HILTON | EDIT | RMS_Case | Investigate | | Yes | TN0900100 | FALSE | FALSE | TRUE |
| -2074007609 | 2 | 374396 | JC-D063DV2 | 7/19/2022 | DHILTON | D | | HILTON | EDIT | RMS_Case | Mgmt_Status_Date | | Jul 19 2022 9:33AM | TN0900100 | FALSE | FALSE | TRUE |
| -2074007608 | 2 | 374396 | JC-D063DV2 | 7/19/2022 | DHILTON | D | | HILTON | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2074007605 | 2 | 374396 | JC-D063DV2 | 7/19/2022 | DHILTON | D | | HILTON | EDIT | RMS_Case | Folder_Link | 223 | 2020 | TN0900100 | FALSE | FALSE | TRUE |
| -2074007604 | 2 | 374396 | JC-D063DV2 | 7/19/2022 | DHILTON | D | | HILTON | EDIT | RMS_Case | Folder_Number | 0005-00001 | 2102-00002 | TN0900100 | FALSE | FALSE | TRUE |
| -2074007519 | 2 | 374396 | SBOWMAN-D | 7/19/2022 | SBOWMAN | S | | BOWMAN | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573746 | 2 | 374396 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573730 | 2 | 374396 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | RMS_Case | Folder_Link | 2020 | 902 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573729 | 2 | 374396 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | RMS_Case | Folder_Number | 2102-00002 | 0304 00022 | TN0900100 | FALSE | FALSE | TRUE |
| -2071553774 | 2 | 374396 | JC-MXL94159F5 | 3/17/2023 | lsaults | L | | Saults | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2071507537 | 2 | 374396 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071507533 | 2 | 374396 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | RMS_Case | Mgmt_Status_Date | Jul 19 2022 9:33AM | Mar 22 2023 11:22AM | TN0900100 | FALSE | FALSE | TRUE |
| -2071507532 | 2 | 374396 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | RMS_Case | Case_Closed | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2071507530 | 2 | 374396 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | RMS_Case | Folder_Link | 902 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2071507529 | 2 | 374396 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | RMS_Case | Folder_Number | 0304 00022 | 1802-00002 | TN0900100 | FALSE | FALSE | TRUE |
| -2071495893 | 2 | 374396 | JC-MXL94159F5 | 3/23/2023 | lsaults | L | | Saults | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |

p

# INCIDENT

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2074017178 | 3 | 372454 JCPD-SQL1 | 7/18/2022 | WATSONINCIDENT | WATSON | | | INCIDENT | Add | Incident | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2074017175 | 3 | 372454 JCPD-SQL1 | 7/18/2022 | WATSONINCIDENT | WATSON | | | INCIDENT | EDIT | Incident | Date_Status | | Jul 18 2022 2:30PM | TN0900100 | FALSE | FALSE | TRUE |
| -2074017174 | 3 | 372454 JCPD-SQL1 | 7/18/2022 | WATSONINCIDENT | WATSON | | | INCIDENT | EDIT | Incident | Rape_Case | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2074007603 | 3 | 372454 JC-D063DV2 | 7/19/2022 | DHILTON | D | | | HILTON | EDIT | Incident | Folder_Link | 223 | 2020 | TN0900100 | FALSE | FALSE | TRUE |
| -2074007602 | 3 | 372454 JC-D063DV2 | 7/19/2022 | DHILTON | D | | | HILTON | EDIT | Incident | Folder_Number | 0005-00001 | 2102-00002 | TN0900100 | FALSE | FALSE | TRUE |
| -2072143475 | 3 | 372454 JC-FLPDDV2 | 1/25/2023 | KPETERS | K | | | PETERS | Printed | Incident | | | Report Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2071573808 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Case_Disposition | | 3 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573807 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Arrest_Near | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573806 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Exceptional_Clearance | | B | TN0900100 | FALSE | FALSE | TRUE |
| -2071573805 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Date_Exceptional_Clear | | Mar 16 2023 12:00AM | TN0900100 | FALSE | FALSE | TRUE |
| -2071573804 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Unknown_Time | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573803 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Prints_Found | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573802 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Drug_Related | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573801 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Family_Violence | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573800 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Hate_Motivated | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573799 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Assault | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573798 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Trtmnt | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573797 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Victim_Advised | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573796 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Children_Involved | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573795 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Children_Present | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573794 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Jail_Prison | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573793 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Property_Supplement | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573792 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Narrative_Supplement | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573791 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Statements | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573790 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Other_Supplement | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573789 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Investigation | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573788 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Intelligence | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573787 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Records | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573786 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Follow_Up | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573785 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Off_Supplement | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573784 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Incident | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573783 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Offense | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573782 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Narr_Juv_Info | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573781 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Narr_Wit_Info | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573780 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Narr_Evd_Info | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573779 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Narr_Veh_Info | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573778 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Evidence_Obtained | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573777 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | serializedproperty | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573776 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | VehicleStatusIndicator | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573775 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | GangRelated | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573773 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Alcohol_Related | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573773 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Child_Related | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573772 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Domestic_Violence_Related | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573771 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Cult_Related | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573770 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Traffic_Related | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573769 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Alcohol_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573768 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Drug_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573767 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Crimes_Children_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573766 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Dom_Violence_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573765 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Gang_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573764 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Hate_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573763 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Satanic_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573762 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | Traffic_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573761 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | At_or_Near | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573760 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | College_University | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573759 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | ACIC_NCIC | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573758 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | GCIC_INQ | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573757 | 3 | 372454 JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | | HIGGINS | EDIT | Incident | GCIC_Entry | | 0 | TN0900100 | FALSE | FALSE | TRUE |

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2071573756 | 3 | 372454 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | Incident | Officer_arrived_time | Jul 15 2022 2:00PM | | TN0900100 | FALSE | FALSE | TRUE |
| -2071573755 | 3 | 372454 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | Incident | Victim_Witness | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573754 | 3 | 372454 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | Incident | Suspect_Arrestee | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573753 | 3 | 372454 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | Incident | Photographed | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573752 | 3 | 372454 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | Incident | Rape_Vrfy | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573751 | 3 | 372454 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | Incident | Rape_Trtmnt | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573750 | 3 | 372454 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | Incident | Original_Report | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573749 | 3 | 372454 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | Incident | Phone_Report | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573748 | 3 | 372454 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | Incident | Information_Only | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573747 | 3 | 372454 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | Incident | School_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573728 | 3 | 372454 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | Incident | Folder_Link | 2020 | 902 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573727 | 3 | 372454 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | Incident | Folder_Number | 2102-00002 | 0304 00022 | TN0900100 | FALSE | FALSE | TRUE |
| -2071507538 | 3 | 372454 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | Incident | Date_Cleared | | Mar 16 2023 12:00AM | TN0900100 | FALSE | FALSE | TRUE |
| -2071507528 | 3 | 372454 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | Incident | Folder_Link | 902 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2071507527 | 3 | 372454 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | Incident | Folder_Number | 0304 00022 | 1802-00002 | TN0900100 | FALSE | FALSE | TRUE |

OFFENSE

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2074017173 | 8 | 452102 | JCPD-SQL1 | 7/18/2022 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | Incident_Offense | Rape_Case | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2074017172 | 8 | 452102 | JCPD-SQL1 | 7/18/2022 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | Incident_Offense | UCR_Hierarchy | 2 | | TN0900100 | FALSE | FALSE | TRUE |
| -2074017171 | 8 | 452102 | JCPD-SQL1 | 7/18/2022 | WATSONINCIDENT | WATSON | | INCIDENT | Add | Incident_Offense | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2074007597 | 8 | 452102 | JC-D063DV2 | 7/19/2022 | DHILTON | D | | HILTON | EDIT | Incident_Offense | Folder_Link | 223 | 2020 | TN0900100 | FALSE | FALSE | TRUE |
| -2074007596 | 8 | 452102 | JC-D063DV2 | 7/19/2022 | DHILTON | D | | HILTON | EDIT | Incident_Offense | Folder_Number | 0005-00001 | 2102-00002 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573722 | 8 | 452102 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | Incident_Offense | Folder_Link | 2020 | 902 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573721 | 8 | 452102 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | Incident_Offense | Folder_Number | 2102-00002 | 0304 00022 | TN0900100 | FALSE | FALSE | TRUE |
| -2071507522 | 8 | 452102 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | Incident_Offense | Folder_Link | 902 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2071507521 | 8 | 452102 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | Incident_Offense | Folder_Number | 0304 00022 | 1802-00002 | TN0900100 | FALSE | FALSE | TRUE |

# INCIDENT NARRATIVE

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2074017125 | 40 | 851582 | JCPD-SQL1 | 7/18/2022 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | Narrative | Source_Module_Link | 388 | 223 | TN0900100 | FALSE | FALSE | TRUE |
| -2074017124 | 40 | 851582 | JCPD-SQL1 | 7/18/2022 | WATSONINCIDENT | WATSON | | INCIDENT | Add | Narrative | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2074007618 | 40 | 851582 | JC-D063DV2 | 7/19/2022 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2074007617 | 40 | 851582 | JC-D063DV2 | 7/19/2022 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2074007614 | 40 | 851582 | JC-D063DV2 | 7/19/2022 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2074007595 | 40 | 851582 | JC-D063DV2 | 7/19/2022 | DHILTON | D | | HILTON | EDIT | Narrative | Source_Module_Link | 223 | 2020 | TN0900100 | FALSE | FALSE | TRUE |
| -2073494021 | 40 | 851582 | JC-8XMXN23 | 9/7/2022 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072283399 | 40 | 851582 | JC-MXL94159CF | 1/11/2023 | DSHEPARD | D | | SHEPARD | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071573743 | 40 | 851582 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071573742 | 40 | 851582 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071573737 | 40 | 851582 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071573720 | 40 | 851582 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | Narrative | Source_Module_Link | 2020 | 902 | TN0900100 | FALSE | FALSE | TRUE |
| -2071507547 | 40 | 851582 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071507546 | 40 | 851582 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071507541 | 40 | 851582 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071507520 | 40 | 851582 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | Narrative | Source_Module_Link | 902 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2068117390 | 40 | 851582 | JC-MXL94159B6 | 3/22/2024 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |

# NAMES

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2074017157 | 4 | 936300 | JCPD-SQL1 | 7/18/2022 | WATSONINCIDENT | WATSON | | INCIDENT | Add | Incident_Name | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2074007601 | 4 | 936300 | JC-D063DV2 | 7/19/2022 | DHILTON | D | | HILTON | EDIT | Incident_Name | Folder_Link | 223 | 2020 | TN0900100 | FALSE | FALSE | TRUE |
| -2074007600 | 4 | 936300 | JC-D063DV2 | 7/19/2022 | DHILTON | D | | HILTON | EDIT | Incident_Name | Folder_Number | 0005-00001 | 2102-00002 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573726 | 4 | 936300 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | Incident_Name | Folder_Link | 2020 | 902 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573725 | 4 | 936300 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | Incident_Name | Folder_Number | 2102-00002 | 0304 00022 | TN0900100 | FALSE | FALSE | TRUE |
| -2071507526 | 4 | 936300 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | Incident_Name | Folder_Link | 902 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2071507525 | 4 | 936300 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | Incident_Name | Folder_Number | 0304 00022 | 1802-00002 | TN0900100 | FALSE | FALSE | TRUE |

# CASE MANAGEMENT

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2074017183 | 2 | 374396 | JCPD-SQL1 | 7/18/2022 | WATSONINCIDENT | WATSON | | INCIDENT | Add | RMS_Case | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2074017177 | 2 | 374396 | JCPD-SQL1 | 7/18/2022 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | RMS_Case | Incident_Link_Number | | 372454 | TN0900100 | FALSE | FALSE | TRUE |
| -2074017176 | 2 | 374396 | JCPD-SQL1 | 7/18/2022 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | RMS_Case | Rape_Case | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2074007627 | 2 | 374396 | SBOWMAN-D | 7/19/2022 | SBOWMAN | S | | BOWMAN | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2074007610 | 2 | 374396 | JC-D063DV2 | 7/19/2022 | DHILTON | D | | HILTON | EDIT | RMS_Case | Investigate | | Yes | TN0900100 | FALSE | FALSE | TRUE |
| -2074007609 | 2 | 374396 | JC-D063DV2 | 7/19/2022 | DHILTON | D | | HILTON | EDIT | RMS_Case | Mgmt_Status_Date | | Jul 19 2022 9:33AM | TN0900100 | FALSE | FALSE | TRUE |
| -2074007608 | 2 | 374396 | JC-D063DV2 | 7/19/2022 | DHILTON | D | | HILTON | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2074007605 | 2 | 374396 | JC-D063DV2 | 7/19/2022 | DHILTON | D | | HILTON | EDIT | RMS_Case | Folder_Link | 223 | 2020 | TN0900100 | FALSE | FALSE | TRUE |
| -2074007604 | 2 | 374396 | JC-D063DV2 | 7/19/2022 | DHILTON | D | | HILTON | EDIT | RMS_Case | Folder_Number | 0005-00001 | 2102-00002 | TN0900100 | FALSE | FALSE | TRUE |
| -2074007519 | 2 | 374396 | SBOWMAN-D | 7/19/2022 | SBOWMAN | S | | BOWMAN | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573746 | 2 | 374396 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573730 | 2 | 374396 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | RMS_Case | Folder_Link | 2020 | 902 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573729 | 2 | 374396 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | RMS_Case | Folder_Number | 2102-00002 | 0304 00022 | TN0900100 | FALSE | FALSE | TRUE |
| -2071553774 | 2 | 374396 | JC-MXL94159F5 | 3/17/2023 | lsaults | L | | Saults | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2071507537 | 2 | 374396 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2071507533 | 2 | 374396 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | RMS_Case | Mgmt_Status_Date | Jul 19 2022 9:33AM | Mar 22 2023 11:22AM | TN0900100 | FALSE | FALSE | TRUE |
| -2071507532 | 2 | 374396 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | RMS_Case | Case_Closed | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2071507530 | 2 | 374396 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | RMS_Case | Folder_Link | 902 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2071507529 | 2 | 374396 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | RMS_Case | Folder_Number | 0304 00022 | 1802-00002 | TN0900100 | FALSE | FALSE | TRUE |
| -2071495893 | 2 | 374396 | JC-MXL94159F5 | 3/23/2023 | lsaults | L | | Saults | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |

# MAIN NARRATIVE CASE NOTES

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2074017123 | 40 | 851583 | JCPD-SQL1 | 7/18/2022 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | Narrative | Source_Module_Link | 388 | 223 | TN0900100 | FALSE | FALSE | TRUE |
| -2074017122 | 40 | 851583 | JCPD-SQL1 | 7/18/2022 | WATSONINCIDENT | WATSON | | INCIDENT | Add | Narrative | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2074008840 | 40 | 851583 | JC-D063DV2 | 7/19/2022 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074007616 | 40 | 851583 | JC-D063DV2 | 7/19/2022 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2074007615 | 40 | 851583 | JC-D063DV2 | 7/19/2022 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2074007613 | 40 | 851583 | JC-D063DV2 | 7/19/2022 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2074007590 | 40 | 851583 | JC-D063DV2 | 7/19/2022 | DHILTON | D | | HILTON | EDIT | Narrative | Source_Module_Link | 223 | 2020 | TN0900100 | FALSE | FALSE | TRUE |
| -2074000471 | 40 | 851583 | JC-MXL9415LG8 | 7/20/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073999558 | 40 | 851583 | JC-MXL9415LG8 | 7/20/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073946710 | 40 | 851583 | JC-MXL9415LG8 | 7/25/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073946707 | 40 | 851583 | JC-MXL9415LG8 | 7/25/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073932794 | 40 | 851583 | JC-HZ2Q7X2 | 7/27/2022 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073920263 | 40 | 851583 | JC-MXL9415LG8 | 7/28/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073919791 | 40 | 851583 | JC-MXL9415LG8 | 7/28/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073864404 | 40 | 851583 | JC-MXL9415LG8 | 8/3/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073859420 | 40 | 851583 | JC-MXL9415LG8 | 8/4/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073859023 | 40 | 851583 | JC-MXL9415LG8 | 8/4/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073855361 | 40 | 851583 | JC-MXL9415LG8 | 8/4/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073854181 | 40 | 851583 | JC-MXL9415LG8 | 8/4/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073791229 | 40 | 851583 | JC-FLPDDV2 | 8/10/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073779250 | 40 | 851583 | JC-FLPDDV2 | 8/11/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073778696 | 40 | 851583 | JC-HZ2Q7X2 | 8/11/2022 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073718972 | 40 | 851583 | JC-FLPDDV2 | 8/17/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073698065 | 40 | 851583 | JC-MXL9415LG8 | 8/19/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073697678 | 40 | 851583 | JC-MXL9415LG8 | 8/19/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073650081 | 40 | 851583 | JC-MXL9415LG8 | 8/24/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073591945 | 40 | 851583 | JC-MXL9415LG8 | 8/29/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073551656 | 40 | 851583 | JC-MXL9415LG8 | 9/1/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073494155 | 40 | 851583 | JC-8XMXN23 | 9/7/2022 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073492921 | 40 | 851583 | JC-8XMXN23 | 9/7/2022 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073490671 | 40 | 851583 | JC-MXL9415LG8 | 9/7/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073432135 | 40 | 851583 | JC-MXL9415LG8 | 9/13/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073431022 | 40 | 851583 | JC-MXL9415LG8 | 9/13/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073429654 | 40 | 851583 | JC-MXL9415LG8 | 9/13/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073406540 | 40 | 851583 | JC-MXL9415LG8 | 9/15/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073401731 | 40 | 851583 | JC-MXL9415LG8 | 9/15/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073362145 | 40 | 851583 | JC-MXL9415LG8 | 9/20/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073109813 | 40 | 851583 | JC-MXL9415LFT | 10/14/2022 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072815632 | 40 | 851583 | JC-MXL9415LG8 | 11/14/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072604802 | 40 | 851583 | JC-FLPDDV2 | 12/6/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072597439 | 40 | 851583 | JC-MXL9415LG8 | 12/7/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072596455 | 40 | 851583 | JC-MXL9415LFT | 12/7/2022 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072596448 | 40 | 851583 | JC-MXL9415LG8 | 12/7/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072592842 | 40 | 851583 | JC-MXL9415LG8 | 12/7/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072590643 | 40 | 851583 | JC-MXL9415LFT | 12/7/2022 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072582080 | 40 | 851583 | JC-FLPDDV2 | 12/8/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072541289 | 40 | 851583 | JC-MXL9415LFT | 12/12/2022 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072533525 | 40 | 851583 | JC-MXL9415LG8 | 12/13/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072532936 | 40 | 851583 | JC-MXL9415LG8 | 12/13/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072531253 | 40 | 851583 | JC-MXL9415LG8 | 12/13/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072526028 | 40 | 851583 | JC-MXL9415LG8 | 12/13/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072524965 | 40 | 851583 | JC-MXL9415LG8 | 12/13/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072475329 | 40 | 851583 | JC-MXL9415LG8 | 12/19/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072469611 | 40 | 851583 | JC-MXL9415LG8 | 12/19/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2072291091 | 40 | 851583 | JC-FLPDDV2 | 1/10/2023 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072283398 | 40 | 851583 | JC-MXL94159CF | 1/11/2023 | DSHEPARD | D | | SHEPARD | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072283396 | 40 | 851583 | JC-MXL94159CF | 1/11/2023 | DSHEPARD | D | | SHEPARD | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072283391 | 40 | 851583 | JC-MXL94159CF | 1/11/2023 | DSHEPARD | D | | SHEPARD | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072283093 | 40 | 851583 | JC-MXL94159CF | 1/11/2023 | DSHEPARD | D | | SHEPARD | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072218110 | 40 | 851583 | JC-MXL94159CF | 1/18/2023 | DSHEPARD | D | | SHEPARD | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072216430 | 40 | 851583 | JC-MXL9415LG8 | 1/18/2023 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072216195 | 40 | 851583 | JC-MXL9415LG8 | 1/18/2023 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072143417 | 40 | 851583 | JC-FLPDDV2 | 1/25/2023 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072107240 | 40 | 851583 | JC-MXL9415LG8 | 1/27/2023 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072024677 | 40 | 851583 | JC-MXL94159CF | 2/2/2023 | DSHEPARD | D | | SHEPARD | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072016472 | 40 | 851583 | JC-MXL9415LG8 | 2/3/2023 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072016470 | 40 | 851583 | JC-MXL9415LG8 | 2/3/2023 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071984597 | 40 | 851583 | JC-HZ2Q7X2 | 2/7/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071925619 | 40 | 851583 | JC-MXL94159CF | 2/14/2023 | DSHEPARD | D | | SHEPARD | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071925478 | 40 | 851583 | JC-MXL94159CF | 2/14/2023 | DSHEPARD | D | | SHEPARD | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071900732 | 40 | 851583 | JC-MXL94159CF | 2/15/2023 | DSHEPARD | D | | SHEPARD | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071908922 | 40 | 851583 | JC-MXL9415LG8 | 2/15/2023 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071718962 | 40 | 851583 | JC-8XMXN23 | 3/7/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071708824 | 40 | 851583 | JC-8XMXN23 | 3/8/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071579019 | 40 | 851583 | JC-MXL9415LG8 | 3/15/2023 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071573994 | 40 | 851583 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071573845 | 40 | 851583 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071573741 | 40 | 851583 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071573739 | 40 | 851583 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071573736 | 40 | 851583 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071573715 | 40 | 851583 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | Narrative | Source_Module_Link | 2020 | 902 | TN0900100 | FALSE | FALSE | TRUE |
| -2071573997 | 40 | 851583 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071507586 | 40 | 851583 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071507545 | 40 | 851583 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071507543 | 40 | 851583 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071507540 | 40 | 851583 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071507515 | 40 | 851583 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | Narrative | Source_Module_Link | 902 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2071024840 | 40 | 851583 | JC-HZ2Q7X2 | 5/16/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070786140 | 40 | 851583 | JC-HZ2Q7X2 | 6/13/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070698066 | 40 | 851583 | JC-MXL9415LFT | 6/22/2023 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070651532 | 40 | 851583 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070476212 | 40 | 851583 | JC-FFZ26X3 | 7/14/2023 | MHOLLIS | M | | HOLLIS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070456414 | 40 | 851583 | JC-MXL94159B6 | 7/17/2023 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244549 | 40 | 851583 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244420 | 40 | 851583 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244414 | 40 | 851583 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244409 | 40 | 851583 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244348 | 40 | 851583 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244327 | 40 | 851583 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2069492828 | 40 | 851583 | JC-MXL94159B6 | 10/25/2023 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068117380 | 40 | 851583 | JC-MXL94159B6 | 3/22/2024 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |

# B HIGGINS CASE NOTES

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2073999557 | 40 | 851862 | JC-MXL9415LG8 | 7/20/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073999556 | 40 | 851862 | JC-MXL9415LG8 | 7/20/2022 | BHiggins | B | | HIGGINS | EDIT | Narrative | Source_Module_Link | | 2020 | TN0900100 | FALSE | FALSE | TRUE |
| -2073999555 | 40 | 851862 | JC-MXL9415LG8 | 7/20/2022 | BHiggins | B | | HIGGINS | Add | Narrative | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2073946709 | 40 | 851862 | JC-MXL9415LG8 | 7/25/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073946708 | 40 | 851862 | JC-MXL9415LG8 | 7/25/2022 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2073946706 | 40 | 851862 | JC-MXL9415LG8 | 7/25/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073946705 | 40 | 851862 | JC-MXL9415LG8 | 7/25/2022 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2073932793 | 40 | 851862 | JC-HZ2Q7X2 | 7/27/2022 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073920262 | 40 | 851862 | JC-MXL9415LG8 | 7/28/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073919793 | 40 | 851862 | JC-MXL9415LG8 | 7/28/2022 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2073919792 | 40 | 851862 | JC-MXL9415LG8 | 7/28/2022 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2073919790 | 40 | 851862 | JC-MXL9415LG8 | 7/28/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073864403 | 40 | 851862 | JC-MXL9415LG8 | 8/3/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073859419 | 40 | 851862 | JC-MXL9415LG8 | 8/4/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073859293 | 40 | 851862 | JC-MXL9415LG8 | 8/4/2022 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2073859022 | 40 | 851862 | JC-MXL9415LG8 | 8/4/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073855360 | 40 | 851862 | JC-MXL9415LG8 | 8/4/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073855357 | 40 | 851862 | JC-MXL9415LG8 | 8/4/2022 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2073854180 | 40 | 851862 | JC-MXL9415LG8 | 8/4/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073854110 | 40 | 851862 | JC-MXL9415LG8 | 8/4/2022 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2073791190 | 40 | 851862 | JC-FLPDDV2 | 8/10/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073779143 | 40 | 851862 | JC-FLPDDV2 | 8/11/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073778686 | 40 | 851862 | JC-HZ2Q7X2 | 8/11/2022 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073718971 | 40 | 851862 | JC-FLPDDV2 | 8/17/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073698064 | 40 | 851862 | JC-MXL9415LG8 | 8/19/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073698031 | 40 | 851862 | JC-MXL9415LG8 | 8/19/2022 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2073697677 | 40 | 851862 | JC-MXL9415LG8 | 8/19/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073697676 | 40 | 851862 | JC-MXL9415LG8 | 8/19/2022 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2073650078 | 40 | 851862 | JC-MXL9415LG8 | 8/24/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073650014 | 40 | 851862 | JC-MXL9415LG8 | 8/24/2022 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2073591944 | 40 | 851862 | JC-MXL9415LG8 | 8/29/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073551655 | 40 | 851862 | JC-MXL9415LG8 | 9/1/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073551580 | 40 | 851862 | JC-MXL9415LG8 | 9/1/2022 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2073494148 | 40 | 851862 | JC-8XMXN23 | 9/7/2022 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073492920 | 40 | 851862 | JC-8XMXN23 | 9/7/2022 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073490670 | 40 | 851862 | JC-MXL9415LG8 | 9/7/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073490669 | 40 | 851862 | JC-MXL9415LG8 | 9/7/2022 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2073432134 | 40 | 851862 | JC-MXL9415LG8 | 9/13/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073432133 | 40 | 851862 | JC-MXL9415LG8 | 9/13/2022 | BHiggins | B | | HIGGINS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2073431021 | 40 | 851862 | JC-MXL9415LG8 | 9/13/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073431020 | 40 | 851862 | JC-MXL9415LG8 | 9/13/2022 | BHiggins | B | | HIGGINS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2073429653 | 40 | 851862 | JC-MXL9415LG8 | 9/13/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073429652 | 40 | 851862 | JC-MXL9415LG8 | 9/13/2022 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2073406538 | 40 | 851862 | JC-MXL9415LG8 | 9/15/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073401730 | 40 | 851862 | JC-MXL9415LG8 | 9/15/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073401725 | 40 | 851862 | JC-MXL9415LG8 | 9/15/2022 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2073362144 | 40 | 851862 | JC-MXL9415LG8 | 9/20/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2073362031 | 40 | 851862 | JC-MXL9415LG8 | 9/20/2022 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2073109812 | 40 | 851862 | JC-MXL9415LFT | 10/14/2022 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072815631 | 40 | 851862 | JC-MXL9415LG8 | 11/14/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072604801 | 40 | 851862 | JC-FLPDDV2 | 12/6/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072597438 | 40 | 851862 | JC-MXL9415LG8 | 12/7/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072596454 | 40 | 851862 | JC-MXL9415LFT | 12/7/2022 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2072596447 | 40 | 851862 | JC-MXL9415LG8 | 12/7/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072596440 | 40 | 851862 | JC-MXL9415LG8 | 12/7/2022 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2072596215 | 40 | 851862 | JC-MXL9415LG8 | 12/7/2022 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2072596211 | 40 | 851862 | JC-MXL9415LG8 | 12/7/2022 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2072592841 | 40 | 851862 | JC-MXL9415LG8 | 12/7/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072592837 | 40 | 851862 | JC-MXL9415LG8 | 12/7/2022 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2072590642 | 40 | 851862 | JC-MXL9415LFT | 12/7/2022 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072582079 | 40 | 851862 | JC-FLPDDV2 | 12/8/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072541288 | 40 | 851862 | JC-MXL9415LFT | 12/12/2022 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072533524 | 40 | 851862 | JC-MXL9415LG8 | 12/13/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072532935 | 40 | 851862 | JC-MXL9415LG8 | 12/13/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072532860 | 40 | 851862 | JC-MXL9415LG8 | 12/13/2022 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2072531252 | 40 | 851862 | JC-MXL9415LG8 | 12/13/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072531249 | 40 | 851862 | JC-MXL9415LG8 | 12/13/2022 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2072526027 | 40 | 851862 | JC-MXL9415LG8 | 12/13/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072526026 | 40 | 851862 | JC-MXL9415LG8 | 12/13/2022 | BHiggins | B | | HIGGINS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2072524964 | 40 | 851862 | JC-MXL9415LG8 | 12/13/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072524745 | 40 | 851862 | JC-MXL9415LG8 | 12/13/2022 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2072524670 | 40 | 851862 | JC-MXL9415LG8 | 12/13/2022 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2072475328 | 40 | 851862 | JC-MXL9415LG8 | 12/19/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072475038 | 40 | 851862 | JC-MXL9415LG8 | 12/19/2022 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2072469610 | 40 | 851862 | JC-MXL9415LG8 | 12/19/2022 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072469269 | 40 | 851862 | JC-MXL9415LG8 | 12/19/2022 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2072291090 | 40 | 851862 | JC-FLPDDV2 | 1/10/2023 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072283397 | 40 | 851862 | JC-MXL94159CF | 1/11/2023 | DSHEPARD | D | | SHEPARD | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072283395 | 40 | 851862 | JC-MXL94159CF | 1/11/2023 | DSHEPARD | D | | SHEPARD | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072283390 | 40 | 851862 | JC-MXL94159CF | 1/11/2023 | DSHEPARD | D | | SHEPARD | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072283092 | 40 | 851862 | JC-MXL94159CF | 1/11/2023 | DSHEPARD | D | | SHEPARD | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072218109 | 40 | 851862 | JC-MXL94159CF | 1/18/2023 | DSHEPARD | D | | SHEPARD | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072216429 | 40 | 851862 | JC-MXL9415LG8 | 1/18/2023 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072216194 | 40 | 851862 | JC-MXL9415LG8 | 1/18/2023 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072143415 | 40 | 851862 | JC-FLPDDV2 | 1/25/2023 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072143413 | 40 | 851862 | JC-FLPDDV2 | 1/25/2023 | KPETERS | K | | PETERS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2072107239 | 40 | 851862 | JC-MXL9415LG8 | 1/27/2023 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072024676 | 40 | 851862 | JC-MXL94159CF | 2/2/2023 | DSHEPARD | D | | SHEPARD | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072016471 | 40 | 851862 | JC-MXL9415LG8 | 2/3/2023 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072016469 | 40 | 851862 | JC-MXL9415LG8 | 2/3/2023 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071984596 | 40 | 851862 | JC-HZ2Q7X2 | 2/7/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071984595 | 40 | 851862 | JC-HZ2Q7X2 | 2/7/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071984594 | 40 | 851862 | JC-HZ2Q7X2 | 2/7/2023 | TSPARKS | T | | SPARKS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2071925618 | 40 | 851862 | JC-MXL94159CF | 2/14/2023 | DSHEPARD | D | | SHEPARD | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071925477 | 40 | 851862 | JC-MXL94159CF | 2/14/2023 | DSHEPARD | D | | SHEPARD | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071909731 | 40 | 851862 | JC-MXL94159CF | 2/15/2023 | DSHEPARD | D | | SHEPARD | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071908923 | 40 | 851862 | JC-MXL94159CF | 2/15/2023 | DSHEPARD | D | | SHEPARD | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2071908921 | 40 | 851862 | JC-MXL9415LG8 | 2/15/2023 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071718961 | 40 | 851862 | JC-8XMXN23 | 3/7/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071708823 | 40 | 851862 | JC-8XMXN23 | 3/8/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071708822 | 40 | 851862 | JC-8XMXN23 | 3/8/2023 | JHAMES | J | | HAMES | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2071579018 | 40 | 851862 | JC-MXL9415LG8 | 3/15/2023 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071579016 | 40 | 851862 | JC-MXL9415LG8 | 3/15/2023 | BHiggins | B | | HIGGINS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2071573993 | 40 | 851862 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071573941 | 40 | 851862 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071573844 | 40 | 851862 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2071573740 | 40 | 851862 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071573738 | 40 | 851862 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071573735 | 40 | 851862 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071573714 | 40 | 851862 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | Narrative | Source_Module_Link | 2020 | 902 | TN0900100 | FALSE | FALSE | TRUE |
| -2071572996 | 40 | 851862 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071572995 | 40 | 851862 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2071572560 | 40 | 851862 | JC-MXL9415LG8 | 3/16/2023 | BHiggins | B | | HIGGINS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071507585 | 40 | 851862 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071507544 | 40 | 851862 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071507542 | 40 | 851862 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071507539 | 40 | 851862 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2071507514 | 40 | 851862 | JC-D063DV2 | 3/22/2023 | MGRYDER | M | | GRYDER | EDIT | Narrative | Source_Module_Link | 902 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2071024839 | 40 | 851862 | JC-HZ2Q7X2 | 5/16/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071024838 | 40 | 851862 | JC-HZ2Q7X2 | 5/16/2023 | TSPARKS | T | | SPARKS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2070786139 | 40 | 851862 | JC-HZ2Q7X2 | 6/13/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070698065 | 40 | 851862 | JC-MXL9415LFT | 6/22/2023 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070698033 | 40 | 851862 | JC-MXL9415LFT | 6/22/2023 | GWills | G | | WILLS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2070651531 | 40 | 851862 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070651530 | 40 | 851862 | JC-HZ2Q7X2 | 6/27/2023 | TSPARKS | T | | SPARKS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2070476211 | 40 | 851862 | JC-FFZ26X3 | 7/14/2023 | MHOLLIS | M | | HOLLIS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070456413 | 40 | 851862 | JC-MXL94159B6 | 7/17/2023 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244548 | 40 | 851862 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244547 | 40 | 851862 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2069492827 | 40 | 851862 | JC-MXL94159B6 | 10/25/2023 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068117352 | 40 | 851862 | JC-MXL94159B6 | 3/22/2024 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |

T SPARKS CASE NOTES

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2070244421 | 40 | 912502 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244419 | 40 | 912502 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244418 | 40 | 912502 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | EDIT | Narrative | Source_Module_Link | | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2070244417 | 40 | 912502 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Add | Narrative | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2070244413 | 40 | 912502 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244412 | 40 | 912502 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070244408 | 40 | 912502 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244407 | 40 | 912502 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070244347 | 40 | 912502 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2069492826 | 40 | 912502 | JC-MXL94159B6 | 10/25/2023 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068117296 | 40 | 912502 | JC-MXL94159B6 | 3/22/2024 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |