# Exhibit 36

CASE

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2080093522 | 2 | 327792 | JCPD-SQL1 | 11/25/2020 | WATSONINCIDENT | WATSON | | INCIDENT | Add | RMS_Case | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2080093517 | 2 | 327792 | JCPD-SQL1 | 11/25/2020 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | RMS_Case | Incident_Link_Number | | 325855 | TN0900100 | FALSE | FALSE | TRUE |
| -2080093516 | 2 | 327792 | JCPD-SQL1 | 11/25/2020 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | RMS_Case | Rape_Case | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2080093363 | 2 | 327792 | JC-D063DV2 | 11/25/2020 | DHILTON | D | | HILTON | EDIT | RMS_Case | Investigate | | Yes | TN0900100 | FALSE | FALSE | TRUE |
| -2080093362 | 2 | 327792 | JC-D063DV2 | 11/25/2020 | DHILTON | D | | HILTON | EDIT | RMS_Case | Mgmt_Status_Date | | Nov 25 2020 10:54AM | TN0900100 | FALSE | FALSE | TRUE |
| -2080093352 | 2 | 327792 | JC-D063DV2 | 11/25/2020 | DHILTON | D | | HILTON | EDIT | RMS_Case | Folder_Link | 223 | 1968 | TN0900100 | FALSE | FALSE | TRUE |
| -2080093351 | 2 | 327792 | JC-D063DV2 | 11/25/2020 | DHILTON | D | | HILTON | EDIT | RMS_Case | Folder_Number | 0005-00001 | 1903-00001 | TN0900100 | FALSE | FALSE | TRUE |
| -2080093083 | 2 | 327792 | JC-8XMXN23 | 11/25/2020 | JHAMES | J | | HAMES | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2080092917 | 2 | 327792 | JC-HZ2Q7X2 | 11/25/2020 | TSPARKS | T | | SPARKS | EDIT | RMS_Case | Case_Description | Forcible Rape - Hopton, Kaleigh | FORCIBLE RAPE - Hopton, Kaleigh 10/25 | TN0900100 | FALSE | FALSE | TRUE |
| -2080092750 | 2 | 327792 | JCPD-SQL1 | 11/25/2020 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2080066749 | 2 | 327792 | SBOWMAN-D | 11/30/2020 | SBOWMAN | S | | BOWMAN | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182945 | 2 | 327792 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182944 | 2 | 327792 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | RMS_Case | Folder_Link | 1968 | 902 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182943 | 2 | 327792 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | RMS_Case | Folder_Number | 1903-00001 | 0304 00022 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182517 | 2 | 327792 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | EDIT | RMS_Case | Mgmt_Status_Date | Nov 25 2020 10:54AM | Mar 5 2021 9:07AM | TN0900100 | FALSE | FALSE | TRUE |
| -2079182516 | 2 | 327792 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | EDIT | RMS_Case | Case_Closed | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182491 | 2 | 327792 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | EDIT | RMS_Case | Folder_Link | 902 | 1970 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182490 | 2 | 327792 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | EDIT | RMS_Case | Folder_Number | 0304 00022 | 1903-00003 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182047 | 2 | 327792 | JC-MXL9324X5T | 3/5/2021 | TVAUGHN | T | | VAUGHN | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2076962495 | 2 | 327792 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2076962494 | 2 | 327792 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | RMS_Case | Folder_Link | 1970 | 902 | TN0900100 | FALSE | FALSE | TRUE |
| -2076962493 | 2 | 327792 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | RMS_Case | Folder_Number | 1903-00003 | 0304 00022 | TN0900100 | FALSE | FALSE | TRUE |
| -2076959156 | 2 | 327792 | SBOWMAN-D | 10/6/2021 | SBOWMAN | S | | BOWMAN | EDIT | RMS_Case | Mgmt_Status_Date | Mar 5 2021 9:07AM | Oct 6 2021 9:57AM | TN0900100 | FALSE | FALSE | TRUE |
| -2076954762 | 2 | 327792 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2076954761 | 2 | 327792 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | EDIT | RMS_Case | Folder_Link | 902 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2076954749 | 2 | 327792 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | EDIT | RMS_Case | Folder_Number | 0304 00022 | 1802-00002 | TN0900100 | FALSE | FALSE | TRUE |
| -2076954072 | 2 | 327792 | JC-MXL94159F5 | 10/6/2021 | lsaults | L | | Saults | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2076901664 | 2 | 327792 | JC-8XMXN23 | 10/11/2021 | JHAMES | J | | HAMES | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2076895094 | 2 | 327792 | JC-MXL94159F5 | 10/11/2021 | lsaults | L | | Saults | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2068679050 | 2 | 327792 | JC-8XMXN23 | 1/24/2024 | JHAMES | J | | HAMES | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2068679049 | 2 | 327792 | JC-8XMXN23 | 1/24/2024 | JHAMES | J | | HAMES | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |

INCIDENT

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2080093518 | 3 | 325855 | JCPD-SQL1 | 11/25/2020 | WATSONINCIDENT | WATSON | | INCIDENT | Add | Incident | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2080093515 | 3 | 325855 | JCPD-SQL1 | 11/25/2020 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | Incident | Date_Status | | Nov 25 2020 10:50AM | TN0900100 | FALSE | FALSE | TRUE |
| -2080093514 | 3 | 325855 | JCPD-SQL1 | 11/25/2020 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | Incident | Rape_Case | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2080093350 | 3 | 325855 | JC-D063DV2 | 11/25/2020 | DHILTON | D | | HILTON | EDIT | Incident | Folder_Link | 223 | 1968 | TN0900100 | FALSE | FALSE | TRUE |
| -2080093349 | 3 | 325855 | JC-D063DV2 | 11/25/2020 | DHILTON | D | | HILTON | EDIT | Incident | Folder_Number | 0005-00001 | 1903-00001 | TN0900100 | FALSE | FALSE | TRUE |
| -2080092770 | 3 | 325855 | JCPD-SQL1 | 11/25/2020 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | Incident | Total_M_W | 1 | 2 | TN0900100 | FALSE | FALSE | TRUE |
| -2079183006 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Case_Status | | 3 | TN0900100 | FALSE | FALSE | TRUE |
| -2079183005 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Arrest_Near | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079183004 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Date_Status | Nov 25 2020 10:50AM | Mar 5 2021 12:00AM | TN0900100 | FALSE | FALSE | TRUE |
| -2079183003 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Unknown_Time | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079183002 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Prints_Found | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079183001 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Drug_Related | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079183000 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Family_Violence | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182999 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Hate_Motivated | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182998 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Assault | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182997 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Trtmnt | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182996 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Victim_Advised | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182995 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Children_Involved | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182994 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Children_Present | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182993 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Jail_Prison | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182992 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Property_Supplement | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182991 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Narrative_Supplement | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182990 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Statements | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182989 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Other_Supplement | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182988 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Investigation | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182987 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Intelligence | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182986 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Records | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182985 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Follow_Up | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182984 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Off_Supplement | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182983 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Incident | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182982 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Offense | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182981 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Narr_Juv_Info | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182980 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Narr_Wit_Info | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182979 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Narr_Evd_Info | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182978 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Narr_Veh_Info | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182977 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Evidence_Obtained | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182976 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | serializedproperty | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182975 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | VehicleStatusIndicator | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182974 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | GangRelated | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182973 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Alcohol_Related | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182972 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Child_Related | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182971 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Domestic_Violence_Related | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182970 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Cult_Related | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182969 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Traffic_Related | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182968 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Alcohol_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182967 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Drug_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182966 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Crimes_Children_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182965 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Dom_Violence_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182964 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Gang_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182963 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Hate_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182962 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Satanic_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182961 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Traffic_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182960 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | At_or_Near | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182959 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | College_University | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182958 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | ACIC_NCIC | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182957 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | GCIC_INQ | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182956 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | GCIC_Entry | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182955 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Officer_arrived_time | Nov 24 2020 11:30AM | | TN0900100 | FALSE | FALSE | TRUE |

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2079182954 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Victim_Witness | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182953 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Suspect_Arrestee | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182952 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Photographed | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182951 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Rape_Vrfy | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182950 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Rape_Trtmnt | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182949 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Original_Report | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182948 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Phone_Report | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182947 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Information_Only | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182946 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | School_Factor | | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182942 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Folder_Link | 1968 | 902 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182941 | 3 | 325855 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Folder_Number | 1903-00001 | 0304 00022 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182489 | 3 | 325855 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | EDIT | Incident | Folder_Link | 902 | 1970 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182488 | 3 | 325855 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | EDIT | Incident | Folder_Number | 0304 00022 | 1903-00003 | TN0900100 | FALSE | FALSE | TRUE |
| -2076962498 | 3 | 325855 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Case_Disposition | | 3 | TN0900100 | FALSE | FALSE | TRUE |
| -2076962497 | 3 | 325855 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Exceptional_Clearance | | B | TN0900100 | FALSE | FALSE | TRUE |
| -2076962496 | 3 | 325855 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Date_Exceptional_Clear | | Oct  5 2021 12:00AM | TN0900100 | FALSE | FALSE | TRUE |
| -2076962492 | 3 | 325855 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Folder_Link | 1970 | 902 | TN0900100 | FALSE | FALSE | TRUE |
| -2076962491 | 3 | 325855 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident | Folder_Number | 1903-00003 | 0304 00022 | TN0900100 | FALSE | FALSE | TRUE |
| -2076954759 | 3 | 325855 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | EDIT | Incident | Case_Status | 3 | | TN0900100 | FALSE | FALSE | TRUE |
| -2076954747 | 3 | 325855 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | EDIT | Incident | Folder_Link | 902 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2076954746 | 3 | 325855 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | EDIT | Incident | Folder_Number | 0304 00022 | 1802-00002 | TN0900100 | FALSE | FALSE | TRUE |
| -2076901665 | 3 | 325855 | JC-8XMXN23 | 10/11/2021 | JHAMES | J | | HAMES | EDIT | Incident | Date_Cleared | | Oct  5 2021 12:00AM | TN0900100 | FALSE | FALSE | TRUE |
| -2074192230 | 3 | 325855 | JC-D063DV2 | 6/30/2022 | DHILTON | D | | HILTON | Printed | Incident | | | Report Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2074156448 | 3 | 325855 | JC-FLPDDV2 | 7/5/2022 | KPETERS | K | | PETERS | Printed | Incident | | | Report Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2074148721 | 3 | 325855 | JC-8XMXN23 | 7/5/2022 | JHAMES | J | | HAMES | Viewed | Incident | | | Report Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074148675 | 3 | 325855 | JC-8XMXN23 | 7/5/2022 | JHAMES | J | | HAMES | Viewed | Incident | | | Report Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074129265 | 3 | 325855 | JC-FLPDDV2 | 7/7/2022 | KPETERS | K | | PETERS | Printed | Incident | | | Report Printed | TN0900100 | FALSE | FALSE | FALSE |

# OFFENSE

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2080093513 | 8 | 398516 | JCPD-SQL1 | 11/25/2020 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | Incident_Offense | Rape_Case | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2080093512 | 8 | 398516 | JCPD-SQL1 | 11/25/2020 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | Incident_Offense | UCR_Hierarchy | 2 | | TN0900100 | FALSE | FALSE | TRUE |
| -2080093511 | 8 | 398516 | JCPD-SQL1 | 11/25/2020 | WATSONINCIDENT | WATSON | | INCIDENT | Add | Incident_Offense | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2080093344 | 8 | 398516 | JC-D063DV2 | 11/25/2020 | DHILTON | D | | HILTON | EDIT | Incident_Offense | Folder_Link | 223 | 1968 | TN0900100 | FALSE | FALSE | TRUE |
| -2080093343 | 8 | 398516 | JC-D063DV2 | 11/25/2020 | DHILTON | D | | HILTON | EDIT | Incident_Offense | Folder_Number | 0005-00001 | 1903-00001 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182935 | 8 | 398516 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident_Offense | Folder_Link | 1968 | 902 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182934 | 8 | 398516 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident_Offense | Folder_Number | 1903-00001 | 0304 00022 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182483 | 8 | 398516 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | EDIT | Incident_Offense | Folder_Link | 902 | 1970 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182482 | 8 | 398516 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | EDIT | Incident_Offense | Folder_Number | 0304 00022 | 1903-00003 | TN0900100 | FALSE | FALSE | TRUE |
| -2076962486 | 8 | 398516 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident_Offense | Folder_Link | 1970 | 902 | TN0900100 | FALSE | FALSE | TRUE |
| -2076962485 | 8 | 398516 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident_Offense | Folder_Number | 1903-00003 | 0304 00022 | TN0900100 | FALSE | FALSE | TRUE |
| -2076954741 | 8 | 398516 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | EDIT | Incident_Offense | Folder_Link | 902 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2076954740 | 8 | 398516 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | EDIT | Incident_Offense | Folder_Number | 0304 00022 | 1802-00002 | TN0900100 | FALSE | FALSE | TRUE |
| -2068679051 | 8 | 398516 | JC-8XMXN23 | 1/24/2024 | JHAMES | J | | HAMES | EDIT | Incident_Offense | Completed_Bt | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |

# INCIDENT NARRATIVE

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2080093483 | 40 | 748167 | JCPD-SQL1 | 11/25/2020 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | Narrative | Source_Module_Link | 388 | 223 | TN0900100 | FALSE | FALSE | TRUE |
| -2080093482 | 40 | 748167 | JCPD-SQL1 | 11/25/2020 | WATSONINCIDENT | WATSON | | INCIDENT | Add | Narrative | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2080093360 | 40 | 748167 | JC-D063DV2 | 11/25/2020 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2080093359 | 40 | 748167 | JC-D063DV2 | 11/25/2020 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2080093356 | 40 | 748167 | JC-D063DV2 | 11/25/2020 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2080093342 | 40 | 748167 | JC-D063DV2 | 11/25/2020 | DHILTON | D | | HILTON | EDIT | Narrative | Source_Module_Link | 223 | 1968 | TN0900100 | FALSE | FALSE | TRUE |
| -2080092920 | 40 | 748167 | JC-HZ2Q7X2 | 11/25/2020 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2079183051 | 40 | 748167 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2079183050 | 40 | 748167 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2079183045 | 40 | 748167 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2079182933 | 40 | 748167 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Narrative | Source_Module_Link | 1968 | 902 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182513 | 40 | 748167 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2079182512 | 40 | 748167 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2079182507 | 40 | 748167 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2079182481 | 40 | 748167 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | EDIT | Narrative | Source_Module_Link | 902 | 1970 | TN0900100 | FALSE | FALSE | TRUE |
| -2076962511 | 40 | 748167 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2076962510 | 40 | 748167 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2076962505 | 40 | 748167 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2076962484 | 40 | 748167 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | Narrative | Source_Module_Link | 1970 | 902 | TN0900100 | FALSE | FALSE | TRUE |
| -2076954758 | 40 | 748167 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2076954757 | 40 | 748167 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2076954752 | 40 | 748167 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2076954739 | 40 | 748167 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | EDIT | Narrative | Source_Module_Link | 902 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2070524443 | 40 | 748167 | JC-HL6MQG2 | 7/10/2023 | SDYKES | S | | DYKES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070524437 | 40 | 748167 | JC-HL6MQG2 | 7/10/2023 | SDYKES | S | | DYKES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068117006 | 40 | 748167 | JC-MXL94159B6 | 3/22/2024 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |

# NAMES

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2080093484 | 4 | 836807 | JCPD-SQL1 | 11/25/2020 | WATSONINCIDENT | WATSON | | INCIDENT | Add | Incident_Name | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2080093346 | 4 | 836807 | JC-D063DV2 | 11/25/2020 | DHILTON | D | | HILTON | EDIT | Incident_Name | Folder_Link | 223 | 1968 | TN0900100 | FALSE | FALSE | TRUE |
| -2080093345 | 4 | 836807 | JC-D063DV2 | 11/25/2020 | DHILTON | D | | HILTON | EDIT | Incident_Name | Folder_Number | 0005-00001 | 1903-00001 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182940 | 4 | 836807 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident_Name | Folder_Link | 1968 | 902 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182939 | 4 | 836807 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident_Name | Folder_Number | 1903-00001 | 0304 00022 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182487 | 4 | 836807 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | EDIT | Incident_Name | Folder_Link | 902 | 1970 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182486 | 4 | 836807 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | EDIT | Incident_Name | Folder_Number | 0304 00022 | 1903-00003 | TN0900100 | FALSE | FALSE | TRUE |
| -2076962490 | 4 | 836807 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident_Name | Folder_Link | 1970 | 902 | TN0900100 | FALSE | FALSE | TRUE |
| -2076962489 | 4 | 836807 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | Incident_Name | Folder_Number | 1903-00003 | 0304 00022 | TN0900100 | FALSE | FALSE | TRUE |
| -2076954745 | 4 | 836807 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | EDIT | Incident_Name | Folder_Link | 902 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2076954744 | 4 | 836807 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | EDIT | Incident_Name | Folder_Number | 0304 00022 | 1802-00002 | TN0900100 | FALSE | FALSE | TRUE |

# CASE MANAGEMENT

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2080093522 | 2 | 327792 | JCPD-SQL1 | 11/25/2020 | WATSONINCIDENT | WATSON | | INCIDENT | Add | RMS_Case | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2080093517 | 2 | 327792 | JCPD-SQL1 | 11/25/2020 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | RMS_Case | Incident_Link_Number | | 325855 | TN0900100 | FALSE | FALSE | TRUE |
| -2080093516 | 2 | 327792 | JCPD-SQL1 | 11/25/2020 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | RMS_Case | Rape_Case | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2080093363 | 2 | 327792 | JC-D063DV2 | 11/25/2020 | DHILTON | D | | HILTON | EDIT | RMS_Case | Investigate | | Yes | TN0900100 | FALSE | FALSE | TRUE |
| -2080093362 | 2 | 327792 | JC-D063DV2 | 11/25/2020 | DHILTON | D | | HILTON | EDIT | RMS_Case | Mgmt_Status_Date | | Nov 25 2020 10:54AM | TN0900100 | FALSE | FALSE | TRUE |
| -2080093352 | 2 | 327792 | JC-D063DV2 | 11/25/2020 | DHILTON | D | | HILTON | EDIT | RMS_Case | Folder_Link | 223 | 1968 | TN0900100 | FALSE | FALSE | TRUE |
| -2080093351 | 2 | 327792 | JC-D063DV2 | 11/25/2020 | DHILTON | D | | HILTON | EDIT | RMS_Case | Folder_Number | 0005-00001 | 1903-00001 | TN0900100 | FALSE | FALSE | TRUE |
| -2080093083 | 2 | 327792 | JC-8XMXN23 | 11/25/2020 | JHAMES | J | | HAMES | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2080092917 | 2 | 327792 | JC-HZ2Q7X2 | 11/25/2020 | TSPARKS | T | | SPARKS | EDIT | RMS_Case | Case_Description | Forcible Rape - Hopton, Kaleigh | FORCIBLE RAPE - Hopton, Kaleigh 10/25 | TN0900100 | FALSE | FALSE | TRUE |
| -2080092750 | 2 | 327792 | JCPD-SQL1 | 11/25/2020 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2080066749 | 2 | 327792 | SBOWMAN-D | 11/30/2020 | SBOWMAN | S | | BOWMAN | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182945 | 2 | 327792 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182944 | 2 | 327792 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | RMS_Case | Folder_Link | 1968 | 902 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182943 | 2 | 327792 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | RMS_Case | Folder_Number | 1903-00001 | 0304 00022 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182517 | 2 | 327792 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | EDIT | RMS_Case | Mgmt_Status_Date | Nov 25 2020 10:54AM | Mar 5 2021 9:07AM | TN0900100 | FALSE | FALSE | TRUE |
| -2079182516 | 2 | 327792 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | EDIT | RMS_Case | Case_Closed | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182491 | 2 | 327792 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | EDIT | RMS_Case | Folder_Link | 902 | 1970 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182490 | 2 | 327792 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | EDIT | RMS_Case | Folder_Number | 0304 00022 | 1903-00003 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182047 | 2 | 327792 | JC-MXL9324X5T | 3/5/2021 | TVAUGHN | T | | VAUGHN | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2076962495 | 2 | 327792 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2076962494 | 2 | 327792 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | RMS_Case | Folder_Link | 1970 | 902 | TN0900100 | FALSE | FALSE | TRUE |
| -2076962493 | 2 | 327792 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | RMS_Case | Folder_Number | 1903-00003 | 0304 00022 | TN0900100 | FALSE | FALSE | TRUE |
| -2076959156 | 2 | 327792 | SBOWMAN-D | 10/6/2021 | SBOWMAN | S | | BOWMAN | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2076954762 | 2 | 327792 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | EDIT | RMS_Case | Mgmt_Status_Date | Mar 5 2021 9:07AM | Oct 6 2021 9:57AM | TN0900100 | FALSE | FALSE | TRUE |
| -2076954761 | 2 | 327792 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2076954749 | 2 | 327792 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | EDIT | RMS_Case | Folder_Link | 902 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2076954748 | 2 | 327792 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | EDIT | RMS_Case | Folder_Number | 0304 00022 | 1802-00002 | TN0900100 | FALSE | FALSE | TRUE |
| -2076954072 | 2 | 327792 | JC-8XMXN23 | 10/11/2021 | JHAMES | J | | HAMES | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2076901664 | 2 | 327792 | JC-MXL94159F5 | 10/11/2021 | lsaults | L | | Saults | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2076895094 | 2 | 327792 | JC-MXL94159F5 | 10/11/2021 | lsaults | L | | Saults | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |
| -2068679050 | 2 | 327792 | JC-8XMXN23 | 1/24/2024 | JHAMES | J | | HAMES | EDIT | RMS_Case | Validated | 1 | 0 | TN0900100 | FALSE | FALSE | TRUE |
| -2068679049 | 2 | 327792 | JC-8XMXN23 | 1/24/2024 | JHAMES | J | | HAMES | EDIT | RMS_Case | Validated | 0 | 1 | TN0900100 | FALSE | FALSE | TRUE |

# MAIN NARRATIVE CASE NOTES

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2080093481 | 40 | 748168 | JCPD-SQL1 | 11/25/2020 | WATSONINCIDENT | WATSON | | INCIDENT | EDIT | Narrative | Source_Module_Link | 388 | 223 | TN0900100 | FALSE | FALSE | TRUE |
| -2080093480 | 40 | 748168 | JCPD-SQL1 | 11/25/2020 | WATSONINCIDENT | WATSON | | INCIDENT | Add | Narrative | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2080093358 | 40 | 748168 | JC-D063DV2 | 11/25/2020 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2080093357 | 40 | 748168 | JC-D063DV2 | 11/25/2020 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2080093355 | 40 | 748168 | JC-D063DV2 | 11/25/2020 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2080093337 | 40 | 748168 | JC-D063DV2 | 11/25/2020 | DHILTON | D | | HILTON | EDIT | Narrative | Source_Module_Link | 223 | 1968 | TN0900100 | FALSE | FALSE | TRUE |
| -2080092921 | 40 | 748168 | JC-HZ2Q7X2 | 11/25/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080092919 | 40 | 748168 | JC-HZ2Q7X2 | 11/25/2020 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2080092918 | 40 | 748168 | JC-HZ2Q7X2 | 11/25/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080091837 | 40 | 748168 | JC-HZ2Q7X2 | 11/25/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080090564 | 40 | 748168 | JC-HZ2Q7X2 | 11/25/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080089071 | 40 | 748168 | JC-HZ2Q7X2 | 11/25/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080059517 | 40 | 748168 | JC-D063DV2 | 11/30/2020 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080054222 | 40 | 748168 | JC-HZ2Q7X2 | 11/30/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080053412 | 40 | 748168 | JC-HZ2Q7X2 | 11/30/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080053149 | 40 | 748168 | JC-FLPDDV2 | 11/30/2020 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080051848 | 40 | 748168 | JC-HZ2Q7X2 | 11/30/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080034169 | 40 | 748168 | JC-D063DV2 | 12/2/2020 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080032008 | 40 | 748168 | JC-HZ2Q7X2 | 12/2/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080026290 | 40 | 748168 | JC-FLPDDV2 | 12/3/2020 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080022189 | 40 | 748168 | JC-HZ2Q7X2 | 12/3/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080020943 | 40 | 748168 | JC-HZ2Q7X2 | 12/3/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080014336 | 40 | 748168 | JC-HZ2Q7X2 | 12/4/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080000721 | 40 | 748168 | JC-HZ2Q7X2 | 12/7/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080000440 | 40 | 748168 | JC-HZ2Q7X2 | 12/7/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2079993792 | 40 | 748168 | JC-HZ2Q7X2 | 12/7/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2079909110 | 40 | 748168 | JC-HZ2Q7X2 | 12/15/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2079795153 | 40 | 748168 | JC-MXL9324X6F | 12/30/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2079679540 | 40 | 748168 | JC-D063DV2 | 1/12/2021 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2079667591 | 40 | 748168 | JC-MXL9324X6F | 1/13/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2079602497 | 40 | 748168 | JC-HZ2Q7X2 | 1/20/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2079517082 | 40 | 748168 | JC-HZ2Q7X2 | 1/29/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2079353384 | 40 | 748168 | JC-HZ2Q7X2 | 2/16/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2079214101 | 40 | 748168 | JC-HZ2Q7X2 | 3/2/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2079183096 | 40 | 748168 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2079183049 | 40 | 748168 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2079183047 | 40 | 748168 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2079183044 | 40 | 748168 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2079182928 | 40 | 748168 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Narrative | Source_Module_Link | 1968 | 902 | TN0900100 | FALSE | FALSE | TRUE |
| -2079182607 | 40 | 748168 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2079182511 | 40 | 748168 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2079182509 | 40 | 748168 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2079182506 | 40 | 748168 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2079182476 | 40 | 748168 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | EDIT | Narrative | Source_Module_Link | 902 | 1970 | TN0900100 | FALSE | FALSE | TRUE |
| -2078260174 | 40 | 748168 | JC-HZ2Q7X2 | 6/8/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2078048835 | 40 | 748168 | JC-FLPDDV2 | 6/29/2021 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2077755786 | 40 | 748168 | JC-HZ2Q7X2 | 7/26/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2076962523 | 40 | 748168 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2076962517 | 40 | 748168 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2076962515 | 40 | 748168 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2076962509 | 40 | 748168 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2076962507 | 40 | 748168 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2076962504 | 40 | 748168 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2076962479 | 40 | 748168 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | Narrative | Source_Module_Link | 1970 | 902 | TN0900100 | FALSE | FALSE | TRUE |

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2076955335 | 40 | 748168 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2076954756 | 40 | 748168 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2076954754 | 40 | 748168 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2076954751 | 40 | 748168 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2076954734 | 40 | 748168 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | EDIT | Narrative | Source_Module_Link | 902 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2074192229 | 40 | 748168 | JC-D063DV2 | 6/30/2022 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074192222 | 40 | 748168 | JC-D063DV2 | 6/30/2022 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074167013 | 40 | 748168 | JC-FLPDDV2 | 7/3/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074156445 | 40 | 748168 | JC-FLPDDV2 | 7/5/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074156444 | 40 | 748168 | JC-FLPDDV2 | 7/5/2022 | KPETERS | K | | PETERS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2074151632 | 40 | 748168 | JC-HZ2Q7X2 | 7/5/2022 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074149981 | 40 | 748168 | JC-D063DV2 | 7/5/2022 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074148777 | 40 | 748168 | JC-MXL9414YPX | 7/5/2022 | RShaneMalone | R | | MALONE | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074148726 | 40 | 748168 | JC-8XMXN23 | 7/5/2022 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074148724 | 40 | 748168 | JC-8XMXN23 | 7/5/2022 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074129501 | 40 | 748168 | JC-HZ2Q7X2 | 7/7/2022 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074129263 | 40 | 748168 | JC-FLPDDV2 | 7/7/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074129262 | 40 | 748168 | JC-FLPDDV2 | 7/7/2022 | KPETERS | K | | PETERS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2072055508 | 40 | 748168 | JC-D063DV2 | 1/31/2023 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072055504 | 40 | 748168 | JC-D063DV2 | 1/31/2023 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072055464 | 40 | 748168 | JC-D063DV2 | 1/31/2023 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072055432 | 40 | 748168 | JC-8XMXN23 | 1/31/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072055430 | 40 | 748168 | JC-8XMXN23 | 1/31/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072049444 | 40 | 748168 | JC-8XMXN23 | 2/1/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072048638 | 40 | 748168 | JC-8XMXN23 | 2/1/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071984701 | 40 | 748168 | JC-HZ2Q7X2 | 2/7/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071031088 | 40 | 748168 | JC-HZ2Q7X2 | 5/15/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071024846 | 40 | 748168 | JC-HZ2Q7X2 | 5/16/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070854203 | 40 | 748168 | JC-HZ2Q7X2 | 6/5/2023 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070786079 | 40 | 748168 | JC-HZ2Q7X2 | 6/13/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070773120 | 40 | 748168 | JC-HZ2Q7X2 | 6/14/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070697929 | 40 | 748168 | JC-MXL9415LFT | 6/22/2023 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070654316 | 40 | 748168 | JC-HZ2Q7X2 | 6/26/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070469026 | 40 | 748168 | JC-FFZ26X3 | 7/15/2023 | MHOLLIS | M | | HOLLIS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244761 | 40 | 748168 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244756 | 40 | 748168 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244406 | 40 | 748168 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244399 | 40 | 748168 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244326 | 40 | 748168 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070165952 | 40 | 748168 | JC-HZ2Q7X2 | 8/17/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070165781 | 40 | 748168 | JC-HZ2Q7X2 | 8/17/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2069504219 | 40 | 748168 | JC-MXL94159B6 | 10/24/2023 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2069503193 | 40 | 748168 | CHILL-N | 10/24/2023 | CHILL | CONNIE | | HILL | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2069042675 | 40 | 748168 | JC-8XMXN23 | 12/13/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068116967 | 40 | 748168 | JC-MXL94159B6 | 3/22/2024 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |

# T SPARKS CASE NOTES

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2080092913 | 40 | 748175 | JC-HZ2Q7X2 | 11/25/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080092912 | 40 | 748175 | JC-HZ2Q7X2 | 11/25/2020 | TSPARKS | T | | SPARKS | EDIT | Narrative | Source_Module_Link | | 1968 | TN0900100 | FALSE | FALSE | TRUE |
| -2080092911 | 40 | 748175 | JC-HZ2Q7X2 | 11/25/2020 | TSPARKS | T | | SPARKS | Add | Narrative | | Record Added | | TN0900100 | FALSE | FALSE | TRUE |
| -2080091838 | 40 | 748175 | JC-HZ2Q7X2 | 11/25/2020 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2080091836 | 40 | 748175 | JC-HZ2Q7X2 | 11/25/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080091834 | 40 | 748175 | JC-HZ2Q7X2 | 11/25/2020 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2080091150 | 40 | 748175 | JC-HZ2Q7X2 | 11/25/2020 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2080091147 | 40 | 748175 | JC-HZ2Q7X2 | 11/25/2020 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2080091146 | 40 | 748175 | JC-HZ2Q7X2 | 11/25/2020 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2080091046 | 40 | 748175 | JC-HZ2Q7X2 | 11/25/2020 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2080090563 | 40 | 748175 | JC-HZ2Q7X2 | 11/25/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080089070 | 40 | 748175 | JC-HZ2Q7X2 | 11/25/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080059516 | 40 | 748175 | JC-D063DV2 | 11/30/2020 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080054221 | 40 | 748175 | JC-HZ2Q7X2 | 11/30/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080053411 | 40 | 748175 | JC-HZ2Q7X2 | 11/30/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080053148 | 40 | 748175 | JC-FLPDDV2 | 11/30/2020 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080051847 | 40 | 748175 | JC-HZ2Q7X2 | 11/30/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080051808 | 40 | 748175 | JC-HZ2Q7X2 | 11/30/2020 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2080034168 | 40 | 748175 | JC-D063DV2 | 12/2/2020 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080032007 | 40 | 748175 | JC-HZ2Q7X2 | 12/2/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080031968 | 40 | 748175 | JC-HZ2Q7X2 | 12/2/2020 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2080026289 | 40 | 748175 | JC-FLPDDV2 | 12/3/2020 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080026288 | 40 | 748175 | JC-FLPDDV2 | 12/3/2020 | KPETERS | K | | PETERS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2080022188 | 40 | 748175 | JC-HZ2Q7X2 | 12/3/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080020942 | 40 | 748175 | JC-HZ2Q7X2 | 12/3/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080020611 | 40 | 748175 | JC-HZ2Q7X2 | 12/3/2020 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2080014335 | 40 | 748175 | JC-HZ2Q7X2 | 12/4/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080014334 | 40 | 748175 | JC-HZ2Q7X2 | 12/4/2020 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2080000720 | 40 | 748175 | JC-HZ2Q7X2 | 12/7/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2080000543 | 40 | 748175 | JC-HZ2Q7X2 | 12/7/2020 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2080000439 | 40 | 748175 | JC-HZ2Q7X2 | 12/7/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2079999697 | 40 | 748175 | JC-HZ2Q7X2 | 12/7/2020 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2079999696 | 40 | 748175 | JC-HZ2Q7X2 | 12/7/2020 | TSPARKS | T | | SPARKS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2079999671 | 40 | 748175 | JC-HZ2Q7X2 | 12/7/2020 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2079999670 | 40 | 748175 | JC-HZ2Q7X2 | 12/7/2020 | TSPARKS | T | | SPARKS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2079993791 | 40 | 748175 | JC-HZ2Q7X2 | 12/7/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2079993790 | 40 | 748175 | JC-HZ2Q7X2 | 12/7/2020 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2079909109 | 40 | 748175 | JC-HZ2Q7X2 | 12/15/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2079909084 | 40 | 748175 | JC-HZ2Q7X2 | 12/15/2020 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2079908901 | 40 | 748175 | JC-HZ2Q7X2 | 12/15/2020 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2079795152 | 40 | 748175 | JC-MXL9324X6F | 12/30/2020 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2079675539 | 40 | 748175 | JC-D063DV2 | 1/12/2021 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2079667590 | 40 | 748175 | JC-MXL9324X6F | 1/13/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2079602496 | 40 | 748175 | JC-HZ2Q7X2 | 1/20/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2079517081 | 40 | 748175 | JC-HZ2Q7X2 | 1/29/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2079353382 | 40 | 748175 | JC-HZ2Q7X2 | 2/16/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2079353336 | 40 | 748175 | JC-HZ2Q7X2 | 2/16/2021 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2079214100 | 40 | 748175 | JC-HZ2Q7X2 | 3/2/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2079183095 | 40 | 748175 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2079183063 | 40 | 748175 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2079183048 | 40 | 748175 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2079183046 | 40 | 748175 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2079183043 | 40 | 748175 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2079182927 | 40 | 748175 | JC-HZ2Q7X2 | 3/5/2021 | TSPARKS | T | | SPARKS | EDIT | Narrative | Source_Module_Link | 1968 | 902 | TN0900100 | FALSE | FALSE | TRUE |

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2079182606 | 40 | 748175 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2079182510 | 40 | 748175 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2079182508 | 40 | 748175 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2079182505 | 40 | 748175 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2079182475 | 40 | 748175 | JC-D063DV2 | 3/5/2021 | DHILTON | D | | HILTON | EDIT | Narrative | Source_Module_Link | 902 | 1970 | TN0900100 | FALSE | FALSE | TRUE |
| -2078260173 | 40 | 748175 | JC-HZ2Q7X2 | 6/8/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2078260145 | 40 | 748175 | JC-HZ2Q7X2 | 6/8/2021 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2078048834 | 40 | 748175 | JC-FLPDDV2 | 6/29/2021 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2078048833 | 40 | 748175 | JC-FLPDDV2 | 6/29/2021 | KPETERS | K | | PETERS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2077755785 | 40 | 748175 | JC-HZ2Q7X2 | 7/26/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2076962522 | 40 | 748175 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2076962516 | 40 | 748175 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2076962514 | 40 | 748175 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2076962513 | 40 | 748175 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2076962508 | 40 | 748175 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2076962506 | 40 | 748175 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2076962503 | 40 | 748175 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2076962478 | 40 | 748175 | JC-HZ2Q7X2 | 10/5/2021 | TSPARKS | T | | SPARKS | EDIT | Narrative | Source_Module_Link | 1970 | 902 | TN0900100 | FALSE | FALSE | TRUE |
| -2076955334 | 40 | 748175 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2076954755 | 40 | 748175 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2076954753 | 40 | 748175 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2076954750 | 40 | 748175 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2076954733 | 40 | 748175 | JC-D063DV2 | 10/6/2021 | DHILTON | D | | HILTON | EDIT | Narrative | Source_Module_Link | 902 | 1948 | TN0900100 | FALSE | FALSE | TRUE |
| -2074192228 | 40 | 748175 | JC-D063DV2 | 6/30/2022 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074192226 | 40 | 748175 | JC-D063DV2 | 6/30/2022 | DHILTON | D | | HILTON | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2074192221 | 40 | 748175 | JC-D063DV2 | 6/30/2022 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074167012 | 40 | 748175 | JC-FLPDDV2 | 7/3/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074156443 | 40 | 748175 | JC-FLPDDV2 | 7/5/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074156442 | 40 | 748175 | JC-FLPDDV2 | 7/5/2022 | KPETERS | K | | PETERS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2074151631 | 40 | 748175 | JC-HZ2Q7X2 | 7/5/2022 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074151623 | 40 | 748175 | JC-HZ2Q7X2 | 7/5/2022 | TSPARKS | T | | SPARKS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2074149980 | 40 | 748175 | JC-D063DV2 | 7/5/2022 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074148776 | 40 | 748175 | JC-MXL9414YPX | 7/5/2022 | RShaneMalone | R | | MALONE | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074148725 | 40 | 748175 | JC-8XMXN23 | 7/5/2022 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074148723 | 40 | 748175 | JC-8XMXN23 | 7/5/2022 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074148722 | 40 | 748175 | JC-8XMXN23 | 7/5/2022 | JHAMES | J | | HAMES | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2074129500 | 40 | 748175 | JC-HZ2Q7X2 | 7/7/2022 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074129261 | 40 | 748175 | JC-FLPDDV2 | 7/7/2022 | KPETERS | K | | PETERS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2074129260 | 40 | 748175 | JC-FLPDDV2 | 7/7/2022 | KPETERS | K | | PETERS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2072055507 | 40 | 748175 | JC-DHILTON | 1/31/2023 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072055503 | 40 | 748175 | JC-D063DV2 | 1/31/2023 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072055463 | 40 | 748175 | JC-D063DV2 | 1/31/2023 | DHILTON | D | | HILTON | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072055431 | 40 | 748175 | JC-8XMXN23 | 1/31/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072055429 | 40 | 748175 | JC-8XMXN23 | 1/31/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072049443 | 40 | 748175 | JC-8XMXN23 | 2/1/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2072048637 | 40 | 748175 | JC-8XMXN23 | 2/1/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071984700 | 40 | 748175 | JC-HZ2Q7X2 | 2/7/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071984699 | 40 | 748175 | JC-HZ2Q7X2 | 2/7/2023 | TSPARKS | T | | SPARKS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2071031087 | 40 | 748175 | JC-HZ2Q7X2 | 5/15/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071024845 | 40 | 748175 | JC-HZ2Q7X2 | 5/16/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071024844 | 40 | 748175 | JC-HZ2Q7X2 | 5/16/2023 | TSPARKS | T | | SPARKS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2070854202 | 40 | 748175 | JC-HZ2Q7X2 | 6/5/2023 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070786078 | 40 | 748175 | JC-HZ2Q7X2 | 6/13/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070773119 | 40 | 748175 | JC-HZ2Q7X2 | 6/14/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |

| Audit_Trail_Link_ | Source_Table_ID_ | Source_Table_Link_ | AuditLocation_ | DateStamp_ | UserID_ | UserFirstName_ | UserMiddlename_ | UserLastName_ | ChangeType_ | Source_Table_Name_ | FieldName_ | BeforeValue_ | AfterValue_ | Jurisdiction_ | Confidential_ | Juvenile_ | Rape_Case_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -2070697928 | 40 | 748175 | JC-MXL9415LFT | 6/22/2023 | GWills | G | | WILLS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070697927 | 40 | 748175 | JC-MXL9415LFT | 6/22/2023 | GWills | G | | WILLS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2070654315 | 40 | 748175 | JC-HZ2Q7X2 | 6/26/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070654260 | 40 | 748175 | JC-HZ2Q7X2 | 6/26/2023 | TSPARKS | T | | SPARKS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2070469025 | 40 | 748175 | JC-FFZ26X3 | 7/15/2023 | MHOLLIS | M | | HOLLIS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244759 | 40 | 748175 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244755 | 40 | 748175 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244754 | 40 | 748175 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Printed | Narrative | | | Narrative Printed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244405 | 40 | 748175 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244404 | 40 | 748175 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | EDIT | NARRATIVE | | | | TN0900100 | FALSE | FALSE | TRUE |
| -2070244398 | 40 | 748175 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2070244325 | 40 | 748175 | JC-HZ2Q7X2 | 8/8/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071165951 | 40 | 748175 | JC-HZ2Q7X2 | 8/17/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2071165780 | 40 | 748175 | JC-HZ2Q7X2 | 8/17/2023 | TSPARKS | T | | SPARKS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2069504218 | 40 | 748175 | JC-MXL94159B6 | 10/24/2023 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2069503190 | 40 | 748175 | CHILL-N | 10/24/2023 | CHILL | CONNIE | | HILL | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2069042674 | 40 | 748175 | JC-8XMXN23 | 12/13/2023 | JHAMES | J | | HAMES | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |
| -2068116949 | 40 | 748175 | JC-MXL94159B6 | 3/22/2024 | MADAMS | M | | ADAMS | Viewed | Narrative | | | Narrative Viewed | TN0900100 | FALSE | FALSE | FALSE |